JUDGE KOELTL

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

'09 CIV 7607

-----------------------------------------------------------------x

INCHCAPE SHIPPING SERVICES,

                                        Plaintiff,

    -v-

ELEGANT CRUISES & TOURS, INC, MONET
SHIPPING & TRADING, WESTWIND ENTERPRISES,
WEST WIND LTD. and ELEGANT TOURS AND
CRUISES, INC.

                                        Defendants.

-----------------------------------------------------------------x

09 CV 7607 (JGK)

**VERIFIED COMPLAINT**

RECEIVED
SEP 0 1 2009
U.S.D.C. S.D. N.Y.
CASHIERS

Plaintiff, INCHCAPE SHIPPING SERVICES, (hereinafter "INCHCAPE"), by its attorneys, CHALOS & CO, P.C., as and for its Verified Complaint against Defendants, ELEGANT CRUISES & TOURS, INC. (hereinafter "ELEGANT CRUISES"), MONET SHIPPING & TRADING (hereinafter "MONET"), ELEGANT TOURS AND CRUISES, INC. (hereinafter "ELEGANT TOURS"), WESTWIND ENTERPRISES (hereinafter "WESTWIND"), and WEST WIND LTD. (hereinafter collectively "Defendants"), allege upon information and belief as follows:

<u>JURISDICTION</u>

1.      The Court has subject matter jurisdiction by virtue that the underlying claim herein is an admiralty and maritime claim within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure and within the admiralty and maritime jurisdiction of this Court under 28 U.S.C. § 1333.

<u>THE PARTIES</u>

2.      At all times material hereto, Plaintiff, INCHCAPE, was and still is a foreign business entity with a principal place of business in Egypt.

3.      At all times material hereto, Defendant, ELEGANT CRUISES, was and still is a business entity with a principal place of business at 24 Vanderventer Avenue, Port Washington, NY 11050.

4.      At all times material hereto, Defendant, MONET, was and still is a business entity with a principal place of business at 24 Vanderventer Avenue, Port Washington, NY 11050.

5.      At all times material hereto, Defendant, ELEGANT TOURS, was and still is a foreign business entity with a principal place of business at 24 Vanderventer Avenue, Port Washington, NY 11050

6.      At all times material hereto, Defendant, WESTWIND, was and still is a foreign business entity with a principal place of business in the Isle of Man.

7.      At all times material hereto, Defendant, WEST WIND LTD., was and still is a foreign business entity with a principal place of business in Split, Croatia.

## FACTS AND CLAIM

8.      On or about September 1, 2008, Plaintiff, INCHCAPE, was requested by Defendant, ELEGANT CRUISES (by and through its agent, ATLANTAgent Ltd.) to provide, and did provide, general port agency services for the MS MONET, owned by Defendant WESTWIND and operated by Defendant WEST WIND LTD, for the cruise vessel's 2008/2009 Red Sea season. *A copy of Inchcape's Appointment notification is attached hereto as Exhibit "1"*.

9.      In furtherance of the parties' agreement, Plaintiff was requested to, and did, obtain and provided necessary goods and services for the operation of the aforesaid cruise vessel, which included, but is not limited to: arranging and obtaining all required permits for entry of the vessel and passengers to ports; reserving a suitable berth, pier, or anchorage for the ship and the

port; arranging for clearance of all port formalities; arranging for bunkers and other necessaries to be delivered to the ship as requested; arranging for the vessel's repairs and/or any other work to be done as requested; and handling port charges and other terminal expenses.

10.    Plaintiff, INCHCAPE, invoiced Defendants for the above necessary maritime services, however, Defendants failed, neglected and/or otherwise refused to pay Plaintiff the amounts due and owing to it for the costs it has incurred.

11.    The outstanding amount due from Defendants, for necessary maritime services rendered on the above referenced vessel, totals the sum of USD 62,578.90, plus interest. Specifically, INCHCAPE has provided Defendants Voyage Disbursement Accounts for the following amounts:

| | | |
|---|---|---|
| a) | D/A No.: APDA 8,292 dated 08-Feb-09 | USD 747.84 |
| b) | D/A No.: APDA 8,293 dated 08-Feb-09 | USD 197.08 |
| c) | D/A No.: APDA 8,294 dated 09-Feb-09 | USD 325.80 |
| d) | D/A No.: APDA 8,295 dated 09-Feb-09 | USD 4,335.92 |
| e) | D/A No.: APDA 8,304 dated 09-Feb-09 | USD 860.63 |
| f) | D/A No.: APDA 8,313 dated 10-Feb-09 | USD – 2,586.17 |
| g) | D/A No.: APDA 8,314 dated 10-Feb-09 | USD 527.94 |
| h) | D/A No.: APDA 8,356 dated 18-Feb-09 | USD 5,888.96 |
| i) | D/A No.: APDA 8,358 dated 18-Feb-09 | USD 417.77 |
| j) | D/A No.: APDA 8,360 dated 18-Feb-09 | USD 1,091.25 |
| k) | D/A No.: APDA 8,361 dated 19-Feb-09 | USD 249.79 |
| l) | D/A No.: APDA 8,364 dated 19-Feb-09 | USD 6,197.36 |
| m) | D/A No.: APDA 8,413 dated 23-Feb-09 | USD 5,915.71 |
| n) | D/A No.: APDA 8,429 dated 24-Feb-09 | USD 554.71 |
| o) | D/A No.: APDA 8,433 dated 24-Feb-09 | USD 1,612.87 |
| p) | D/A No.: APDA 8,436 dated 24-Feb-09 | USD 1,227.78 |
| q) | D/A No.: APDA 8,441 dated 25-Feb-09 | USD 1,089.04 |
| r) | D/A No.: APDA 8,443 dated 25-Feb-09 | USD 1,467.96 |
| s) | D/A No.: APDA 8,510 dated 04-Mar-09 | USD 722.44 |
| t) | D/A No.: APDA 8,568 dated 11-Mar-09 | USD 8,842.05 |
| u) | D/A No.: APDA 8,601 dated 15-Mar-09 | USD 2,500.49 |
| v) | D/A No.: APDA 8,604 dated 15-Mar-09 | USD 2,443.45 |
| w) | D/A No.: APDA 8,626 dated 17-Mar-09 | USD 3,116.64 |
| x) | D/A No.: APDA 8,646 dated 19-Mar-09 | USD 2,921.19 |
| y) | D/A No.: APDA 8,647 dated 19-Mar-09 | USD 3,075.90 |
| z) | D/A No.: APDA 8,678 dated 25-Mar-09 | USD 6,511.44 |

aa) D/A No.: APDA 8,685 dated 25-Mar-09        USD – 1,325.83
bb) D/A No.: APDA 8,698 dated 26-Mar-09        USD 3,648.89

*Copies of each of the twenty-eight (28) above-referenced Voyage Disbursement Accounts are attached collectively hereto as Exhibit "2".*

12.     INCHCAPE has demanded payment from Defendants, but Defendants, in violation of their obligations under the terms and conditions of the agency agreements, have refused or have otherwise failed to pay the outstanding disbursements undisputedly due and owing to INCHCAPE.

<u>FIRST CAUSE OF ACTION</u>

***Breach of Contract***

13.     Plaintiff repeats and realleges each and every allegation set forth in paragraphs one (1) through twelve (12) as if set forth herein at length.

14.     Pursuant to the terms and conditions contained in the parties' agreement, Plaintiff was requested to, and did, obtain and provided necessary goods and services for the operation of the aforesaid cruise vessel, which included, but is not limited to: arranging and obtaining all required permits for entry of the vessel and passengers to ports; reserving a suitable berth, pier, or anchorage for the ship and the port; arranging for clearance of all port formalities; arranging for bunkers and other necessaries to be delivered to the ship as requested; arranging for the vessel's repairs and/or any other work to be done as requested; and handling port charges and other terminal expenses.

15.     Thereafter, Defendants breached the terms and conditions of the agreement and failed to pay the full amount of disbursements due and owing to Plaintiff INCHCAPE.

16.    Plaintiff has suffered substantial damages and losses as a result of the Defendants' failure to honor their obligations pursuant to the terms of the parties' agreement.

## SECOND CAUSE OF ACTION

### *Account Stated*

17.    Plaintiff INCHCAPE repeats and realleges each and every allegation set forth in paragraphs one (1) through sixteen (16) as if set forth herein at length.

18.    INCHCAPE has invoiced Defendants for the outstanding balance of USD 62,578.90.

19.    Defendants have retained the invoices received from INCHCAPE without objection.  More than a reasonable time period has elapsed.

20.    As such, INCHCAPE respectfully requests that it should be entitled to a judgment for the amount of USD 62,578.90, plus interest estimated to be no less than USD 15,626.98.

## THIRD CAUSE OF ACTION

### *Unjust Enrichment*

21.    Plaintiff INCHCAPE repeats and realleges each and every allegation set forth in paragraphs one (1) through twenty (20) as if set forth herein at length.

22.    Pursuant to the terms of the parties' agreement, INCHCAPE was requested to provide necessary maritime services by Defendants, and did provide such services for the benefit of Defendants.

23.    Despite repeated demands for payment for same, no payments have been received by INCHCAPE.

24.    Defendants have inequitably benefited from their neglect, failure and/or refusal to pay INCHCAPE the 62,578.90 worth of services INCHCAPE provided at the request, and for the benefit, of Defendants.

25.    Defendants have unjustly received and retained the benefit of the services rendered by INCHCAPE.

26.    Equity and good conscience require Defendants to pay INCHCAPE USD 62,578.90, plus interest estimated to be no less than USD 15,626.98, for the services it provided, which INCHCAPE has incurred and sustained at the request, and for the benefit, of Defendants.

27.    Accordingly, Plaintiff INCHCAPE demands judgment against Defendants in the amount of USD 62,578.90, plus interest, for Defendants' unjust enrichment.

DAMAGES

28.    As best as can now be estimated, Plaintiff INCHCAPE expects to recover the following amounts from Defendants ELEGANT CRUISES, MONET, ELEGANT TOURS, WESTWIND and/or WEST WIND LTD.:

| | | |
|---|---|---|
| A. | Principal Claim | *$ 62,578.90* |
| B. | Estimated interest on all causes of action: 3 years at 7.5%, compounded quarterly | *$ 15,626.98* |
| | **Total Claim** | **$ 78,205.88** |

29.    Therefore, Plaintiff's total claim against Defendants is in the aggregate USD 78,205.88.

BASIS FOR ATTACHMENT

30.    Defendants WESTWIND and WEST WIND LTD. cannot be found within this district within the meaning of Rule B of the Supplemental Rules for Certain Admiralty and

Maritime Claims of the Federal Rules of Civil Procedure, but Defendants WESTWIND and WEST WIND LTD. are believed to have or will have during the pendency of this action, certain assets, accounts, monies, credits, effects, payment for bunkers, goods or services, and the like belonging to, claimed by, or for the benefit of, the Defendants within this District held by various parties, as garnishees, including by not limited to electronic fund transfers.

31.     Pursuant to the terms of the agreement, payments were to be made to the Plaintiff in United States Dollars.  Defendants are engaged in regular business in U.S. Dollars and therefore regularly have assets in New York City.  Dollars are the *lingua franca* of international commerce.

32.     All international U.S. dollar transfers are processed by intermediary banks in the United States, mainly in New York City.  The Clearing House Interbank Payment System represents that it processes 95% of those transfers.

33.     Plaintiff believes that some of these assets of Defendants WESTWIND and WEST WIND LTD., to wit: accounts; bank accounts; monies; credits; debts owed to the defendants; effects; payments for bunkers; goods or services; debts; unmatured debts; to, from, or for the benefit of, Defendants and/or Clearing House Interbank Payment System (CHIPS) credits or funds being transferred through intermediary banks, are located in this District in the possession of garnishees, including: ABN AMRO BANK, Bank of America, Bank of China, Bank of New York, Bank of Tokyo Mitsubishi UFJ Ltd., Barclay's Bank, BNP Paribas SA, Calyon, Calyon Financial, Inc., Citibank N/A, Credit Suisse Securities (USA) LLC, Deutsche Bank, HSBC (USA), JPMorgan Chase Bank, Mashreqbank, Societe Generale, Standard Chartered Bank, UBS AG, U.S. Bank, Wachovia Bank,  and Wells Fargo Bank.

WHEREFORE, Plaintiff prays:

A.      That process in due form of law issue against the Defendants WEST WIND and WEST WIND LTD., citing them to appear and answer under oath all, and singular, the matters alleged in the Verified Complaint;

B.      That since the Defendants WESTWIND and WEST WIND LTD. cannot be found within the District, as set forth in the Declaration of George M. Chalos (*attached hereto as Exhibit "3"*), and pursuant to Rule B and Rule E of the Supplemental Rules of Certain Admiralty and Maritime Claims, this Court issue an Order directing the Clerk of Court to issue Process of Maritime Attachment and Garnishment pursuant to Rule B and Rule E of the Supplemental Rules for Certain Admiralty and Maritime Claims, attaching all of the Defendants WESTWIND and WEST WIND LTD's tangible or intangible property or any other funds held by any garnishees in the district which are due and owing, or other property of, or for the benefit of, the Defendants WESTWIND and WEST WIND LTD, up to the amount of USD 78,205.88 to secure and satisfy the Plaintiff's claims, and that all persons claiming any interest in the same be cited to appear and pursuant to Supplemental Admiralty Rule B and Rule E answer the matters alleged in the Complaint;

C.      That judgment may be entered in favor of Plaintiff on its First Cause of Action (Breach of Contract);

D.      That judgment may be entered in favor of Plaintiff on its Second Cause of Action (Account Stated);

E.      That judgment may be entered in favor of Plaintiff on its Third Cause of Action (Unjust Enrichment);

F.      That Plaintiff may have such other, further and different relief as may be just and proper.

Dated: Oyster Bay, New York
      September 1, 2009

                        CHALOS & CO, P.C.
                        Attorneys for Plaintiff
                        INCHCAPE SHIPPING SERVICES

By:                      

                        George M. Chalos (GC-8693)
                        123 South Street
                        Oyster Bay, New York 11771
                        Tel: (516) 714-4300
                        Fax: (516) 750-9051
                        Email: gmc@chaloslaw.com

EXHIBIT 1

----- Message from "Danijel Obuljen" <danijel.obuljen@atlantagent.com> on Mon, 1 Sep 2008 12:11:10 +0100 -----

**To:** "Vicky Papadopoulou ISS Piraeus HELLAS" <Vicky.Papadopoulou@ISS-Shipping.com>

**cc:** "Christos Makrialeas ISS Piraeus HELLAS" <Christos.Makrialeas@ISS-Shipping.com>, "PiraeusOPS ISS Piraeus HELLAS" <PiraeusOPS@ISS-Shipping.com>, "George Andreakos ISS Piraeus HELLAS" <George.Andreakos@ISS-Shipping.com>

**Subject:** Re: Monet - Red Sea Itinerary

Good day,

This is to inform you that we are pleased to confirm that we wish Inchcape Shipping Services to act as our general port agent for MS Monet's 2008/2009 Red Sea season. You are kindly requested to book and arrange safe berth for the mentioned calls and let us know if the ship will be alongside (please give if available the pier number or name, ) or at anchor. If at anchor, let us know how far is the landing stage from the ship's anchorage.

As you can see from the below e-mail received from Mr. Aziz Nabil ISS-Cairo we need your urgent attention to this matter and to keep us informed of progress.
**Qte....**
On the other hand, please note that for a cruise vessel planned to call the Egyptian ports on regular basis, a consent from the Egyptian Military Operations Dept.(Via the ministry of maritime transport ) will be required. This approval **takes approx. 3 months** to be processed thereafter a copy of that approval is to be sent to the Navy base in order to obtain co-ordination statement and that's takes approx. 2 days only...

In addition to, please supply us with following information (please pay attention to the blue marked sentences)...

- *Your agency / sub-agency complete contact details list for the each port she'll be visiting (attached file).*
- *Reconfirm berthing / anchoring arrangements for the each port and revert to us with exact details.*
- *Find attached file related to bank details required for which you are requested to fill it up and return back together with above requisitions.*

Please find below ship's contact details...

SAT COM B

337 645 711 - FAX
337 645 710 - VOICE
337 645 712 - VOICE

Master Mobile  + 385 98 9581519

Cruise Dir Mobile + 385 98 386780

E-mail Address: monet@wwmaritime.com

For the P/F port disbursement account, usually our payment term is as below:

- 80% of port cost as advanced funds to be transferred in advance
- The balance to be settled within 45 days after receiving all supporting documents/invoices/vouchers (Original and in English) and duly signed by the Master/Hotel Manager. Please advise your boarding agents that for any extra services which may be required from ship or passengers, they will have to obtain a written authorization from Captain or Hotel Manager.

    All documents/invoices/vouchers text must runs like this...


MASTER & OWNERS
MV MONET
C/O ELEGANT CRUISES & TOURS Ltd.
C/O ATLANTAGENT Ltd.

Forward all disbursement accounts for ANDREA calls to:


ATLANTAGENT Ltd.
Obala S. Radica 26, POB 40
20000 Dubrovnik, CROATIA

*All disbursement accounts have to be submitted to this office in duplicate. One original and one identical copy.*


As the port agent, its responsibilities are, but not limited to, as follows:

1. Protect the ship owner's best interests according to port regulations and customary practices in the shipping industry.
2. Provide the ship & the ship owners/operators with all updated port information concerning port facilities and latest regulations.
    Maintain efficient services according to shipping practices, to attend our ship and her passengers properly.
3. Arrange & obtain all required permits for entry of our ship and passengers.
4. Follow instructions to reserve a suitable berth or pier or anchorage for our ship.
5. Arrange for clearance of all port formalities as quickly as possible, to avoid passengers queuing onboard.
6. Keep us closely informed of the ship's and passenger's status in port.
7. Coordinate with our land agent concerning passengers and ship's information (i.e. passenger list, shore excursions, ship's ETA/ETD .)

8. Arrange bunker/fresh water/provisions/stores to deliver to the ship as requested.
9. Arrange cash delivery to the ship officers as requested.
10. Arrange ship's repairs or any other work to be done as requested.
11. Attend passengers and/or crew for joining or leaving the ship or hospitalizations as requested.
12. Other services if any as per our instructions.

Please advise if this is acceptable. If you have any question, please let me know.

Awaiting to hear.

With best regards,

Danijel Obuljen
ATLANTagent Ltd.
*Atlantagent Ltd. as managers and agents only for and on behalf of the Owner of the vessel Monet, Elegant Cruises & Tours Inc.*

Direct Telephone: 00 385 20 313352
Direct Fax: 00 385 20 419040
E-mail: danijel.obuljen@atlantagent.com
Web: www.atlantagent.com

EXHIBIT 2

# Voyage Disbursement Account

TO :  **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2008/12/25** | D/A NO : | **APDA 8,292** |
| VOYAGE : | **01** | D/A DATE : | **08-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSSH10020A** |
| | 40 | PORT OF CALL : | **Sharm El Sheikh** |
| | Dubrovnik | | |
| | 20000 | ARRIVAL DATE : | **25/12/2008** |
| | CROATIA | SAIL DATE : | **26/12/2008** |
| | Tel.: 38520419044 | | |

DISBURSEMENTS SUMMARY :                                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 888.84 |
| 2000 | VESSEL EXPENSES | 800.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,988.84** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,241.00 |
| | | **-2,241.00** |

| **BALANCE DUE IN OUR FAVOUR** | 747.84 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8292** on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
 Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :  **Monet – 2008/12/25**    APPOINTMENT :    **EGSSH10020A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 26.12.08 | APPI 47239 | 181.28 |
| | Customs Attendance | 2 | 08.01.09 | AMP 8698 | 21.93 |
| | Customs Attendance | 3 | 08.01.09 | AMP 8698 | 27.37 |
| **1060** | | | | | |
| | Port dues | 4 | 08.01.09 | AMP 8725 | 244.00 |
| | Port dues | 5 | 08.01.09 | AMP 8725 | 22.57 |
| | Port dues | 6 | 25.12.08 | APPI 47241 | 25.00 |
| **1061** | | | | | |
| | Port Security Services | 7 | 25.12.08 | APPI 47238 | 90.64 |
| | Port Police Services | 8 | 25.12.08 | APPI 47237 | 90.64 |
| | Port Police Services | 9 | 25.12.08 | APPI 47240 | 135.96 |
| **1065** | | | | | |
| | Quarantine fees | 10 | 08.01.09 | AMP 8699 | 14.99 |
| **1100** | | | | | |
| | Light dues | 11 | 25.12.08 | APPI 46977 | 34.46 |
| | **TOTAL PORT CHARGES** | | | | **888.84** |
| **VESSEL EXPENSES** | | | | | |
| **2210** | | | | | |
| | Garbage removal | 12 | 03.02.09 | APPI 48139 | 800.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **800.00** |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 13 | 26.12.08 | APAF 11396 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **2,988.84** |
|-------------------------|--------------|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **RECEIPTS** | | | | | |
| **9001** | | | | | |
| | Receipt for disbursements | 14 | 22.12.08 | APF 8677 | -2,241.00 |
| | **TOTAL RECEIPTS** | | | | **-2,241.00** |

VESSEL :    **Monet - 2008/12/25**          APPOINTMENT :    **EGSSH10020A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|

| | |
|---|---|
| **TOTAL RECEIPTS** | -2,241.00 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 747.84 |

# Voyage Disbursement Account

TO :        **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet – 2008/12/30** | D/A NO : | **APDA 8,293** |
| VOYAGE : | **02** | D/A DATE : | **08-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10050A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | ARRIVAL DATE : | **30/12/2008** |
| | 20000 | SAIL DATE : | **31/12/2008** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,196.44 |
| 2000 | VESSEL EXPENSES | 241.64 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,738.08** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,541.00 |
| | | **-2,541.00** |

| **BALANCE DUE IN OUR FAVOUR** | 197.08 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8293** on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :   **Monet - 2008/12/30**                APPOINTMENT :   **EGSGA10050A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

## PORT CHARGES

**1014**

| | Immigration Inspection | 1 | 30.12.08 | APPI 47893 | 181.28 |
| | Customs Attendance | 2 | 08.01.09 | AMP 8698 | 18.85 |
| | Customs Attendance | 3 | 08.01.09 | AMP 8698 | 27.92 |
| | Customs Attendance | 4 | 08.01.09 | AMP 8698 | 18.31 |

**1044**

| | Mooring Gangs | 5 | 08.01.09 | AMP 8727 | 120.00 |

**1060**

| | Port dues | 6 | 30.12.08 | APPI 47817 | 311.91 |
| | Port dues | 7 | 30.12.08 | APPI 47451 | 25.00 |
| | Port dues | 8 | 30.12.08 | APPI 47452 | 8.79 |
| | Port dues | 9 | 30.12.08 | APPI 47584 | 8.79 |

**1061**

| | Port Security Services | 10 | 30.12.08 | APPI 47892 | 145.02 |
| | Port Police Services | 11 | 30.12.08 | APPI 47179 | 145.02 |
| | Port Police Services | 12 | 30.12.08 | APPI 47894 | 135.96 |

**1065**

| | Quarantine fees | 13 | 08.01.09 | AMP 8699 | 3.94 |
| | Quarantine fees | 14 | 08.01.09 | AMP 8725 | 0.91 |
| | Quarantine fees | 15 | 08.01.09 | AMP 8725 | 9.06 |

**1100**

| | Light dues | 16 | 08.01.09 | AMP 8725 | 15.21 |
| | Light dues | 17 | 08.01.09 | AMP 8725 | 20.47 |

|  |  |  | **TOTAL PORT CHARGES** | | **1,196.44** |

## VESSEL EXPENSES

**2160**

| | Visa Charge for Immigration Officer | 18 | 08.01.09 | AMP 8725 | 90.64 |

**2419**

| | Supplies Expenses | 19 | 03.02.09 | APPI 48140 | 151.00 |

|  |  |  | **TOTAL VESSEL EXPENSES** | | **241.64** |

## AGENCY CHARGES

**4010**

| | Agency fee | 20 | 31.12.08 | APAF 11398 | 1,300.00 |

|  |  |  | **TOTAL AGENCY CHARGES** | | **1,300.00** |

VESSEL : **Monet - 2008/12/30**                    APPOINTMENT :    **EGSGA10050A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| TOTAL DISBURSEMENTS | 2,738.08 |
|---------------------|----------|

**RECEIPTS**

**9001**

| | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT |
|--|-------------|--------|------|----------|--------|
| | Receipt for disbursements | 21 | 24.12.08 | APF 8693 | -2,541.00 |
| | TOTAL RECEIPTS | | | | -2,541.00 |

| TOTAL RECEIPTS | -2,541.00 |
|----------------|-----------|

| BALANCE DUE IN OUR FAVOUR | 197.08 |
|---------------------------|--------|

# Voyage Disbursement Account

TO :              **Atlantagent Ltd**

VESSEL :        **Monet - 2008/12/28**              D/A NO :              **APDA 8,294**

VOYAGE :       **02**                                        D/A DATE :            **09-Feb-09**

ADDRESS :      C/O Elegant Cruises & Tours Ltd.       CUSTOMER ACCOUNT :    **ATL040**
                 Obala S. Radica 26,                   APPOINTMENT :         **EGSSH10032A**
                 40                                     PORT OF CALL :        **Sharm El Sheikh**
                 Dubrovnik                              ARRIVAL DATE :        **28/12/2008**
                 20000                                  SAIL DATE :           **29/12/2008**
                 CROATIA
                 Tel.: 38520419044

**DISBURSEMENTS SUMMARY :**                                          **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|------|-------------|-----------:|
| 1000 | PORT CHARGES | 1,016.80 |
| 2000 | VESSEL EXPENSES | 250.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
|      |             | **2,566.80** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|------|-------------|-----------:|
| 9000 | RECEIPTS | -2,241.00 |
|      |          | **-2,241.00** |

| BALANCE DUE IN OUR FAVOUR | 325.80 |
|---------------------------|-------:|

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8294 on remittance and all correspondence**

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :   **Monet - 2008/12/28**                    APPOINTMENT :   **EGSSH10032A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 28.12.08 | APPI 47228 | 181.28 |
| | Customs Attendance | 2 | 08.01.09 | AMP 8698 | 27.37 |
| | Customs Attendance | 3 | 08.01.09 | AMP 8698 | 21.93 |
| 1044 | | | | | |
| | Mooring Gangs | 4 | 29.12.08 | APPI 47994 | 100.00 |
| 1060 | | | | | |
| | Port dues | 5 | 21.01.09 | AMP 8757 | 17.49 |
| | Port dues | 6 | 28.12.08 | APPI 47236 | 25.00 |
| | Port dues | 7 | 28.12.08 | APPI 47653 | 244.00 |
| 1061 | | | | | |
| | Port Security Services | 8 | 28.12.08 | APPI 47229 | 90.64 |
| | Port Police Services | 9 | 28.12.08 | APPI 47230 | 90.64 |
| | Port Police Services | 10 | 28.12.08 | APPI 47231 | 135.96 |
| 1065 | | | | | |
| | Quarantine fees | 11 | 08.01.09 | AMP 8699 | 33.12 |
| | Quarantine fees | 12 | 22.01.09 | AMP 8751 | 14.99 |
| 1100 | | | | | |
| | Light dues | 13 | 28.12.08 | APPI 46978 | 34.38 |
| | **TOTAL PORT CHARGES** | | | | **1,016.80** |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 14 | 02.02.09 | APPI 48085 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **250.00** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 15 | 29.12.08 | APAF 11393 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **2,566.80** |
|---|---|

**RECEIPTS**

| 9001 | | | | | |
|------|---|---|---|---|---|
| | Receipt for disbursements | 17 | 24.12.08 | APF 8693 | -2,241.00 |

VESSEL :  **Monet - 2008/12/28**          APPOINTMENT :    **EGSSH10032A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
|      | TOTAL RECEIPTS |     |      |          | -2,241.00 |

| | |
|---|---|
| **TOTAL RECEIPTS** | -2,241.00 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 325.80 |

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2008/12/19** | D/A NO : | **APDA 8,295** |
| VOYAGE : | **01** | D/A DATE : | **09-Feb-09** |

ADDRESS :     C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

| | |
|---|---|
| CUSTOMER ACCOUNT : | **ATL040** |
| APPOINTMENT : | **EGAIS10630A** |
| PORT OF CALL : | **Ain Sukhna** |
| ARRIVAL DATE : | **19/12/2008** |
| SAIL DATE : | **21/12/2008** |

**DISBURSEMENTS SUMMARY :**                                     **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 4,345.70 |
| 2000 | VESSEL EXPENSES | 905.26 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| 6000 | MISCELLANEOUS CHARGES | 6.96 |
| | | 6,557.92 |

**TOTAL RECEIPTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,202.00 |
| | | -2,202.00 |

| **BALANCE DUE IN OUR FAVOUR** | **4,355.92** |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8295** on remittance and all correspondence

**Our Bank Details:**
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____

**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :  **Monet - 2008/12/19**                    APPOINTMENT :   **EGAIS10630A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 19.12.08 | APPI 47047 | 36.26 |
| | Immigration Inspection | 2 | 16.12.08 | APPI 47515 | 54.38 |
| | Immigration Inspection | 3 | 24.01.09 | XJC 9626 | 90.64 |
| | Customs Attendance | 4 | 24.01.09 | XJC 9614 | 0.73 |
| | Customs Attendance | 5 | 24.01.09 | XJC 9614 | 0.73 |
| | Customs Attendance | 6 | 24.01.09 | XJC 9634 | 19.11 |
| **1044** | | | | | |
| | Mooring Gangs | 7 | 21.12.08 | APPI 47181 | 425.00 |
| | Mooring Gangs | 8 | 03.02.09 | XJC 9773 | 240.00 |
| **1060** | | | | | |
| | Port dues | 9 | 03.02.09 | XPI 5297 | 2,270.00 |
| | Port dues | 10 | 03.02.09 | XPI 5300 | 390.46 |
| | Port dues | 11 | 03.02.09 | XPI 5301 | 170.95 |
| **1061** | | | | | |
| | Port Security Services | 12 | 03.02.09 | XPI 5299 | 400.00 |
| | Port Police Services | 13 | 24.01.09 | XJC 9624 | 181.28 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 19.01.09 | XJC 9582 | 0.54 |
| **1082** | | | | | |
| | Seaman Contribution | 15 | 03.02.09 | XPI 5304 | 25.00 |
| **1100** | | | | | |
| | Light dues | 16 | 03.02.09 | XPI 5303 | 16.62 |
| | Light dues - Suez | 17 | 19.12.08 | APPI 46858 | 24.00 |
| | **TOTAL PORT CHARGES** | | | | **4,345.70** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| **2040** | | | | | |
| | Fresh Water | 18 | 03.02.09 | XPI 5298 | 270.00 |
| **2070** | | | | | |
| | Crew Sign On | 19 | 03.02.09 | APLF 3268 | 250.00 |
| **2080** | | | | | |
| | Medical expenses | 20 | 03.02.09 | XPI 5302 | 10.26 |
| **2210** | | | | | |
| | Garbage removal | 21 | 03.02.09 | APPI 48147 | 375.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **905.26** |

VESSEL : **Monet - 2008/12/19**                    APPOINTMENT :    **EGAIS10630A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 22 | 22.12.08 | APAF 11403 | 1,300.00 |
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |
| **MISCELLANEOUS CHARGES** | | | | | |
| 6950 | | | | | |
| | Stamp Fees | 24 | 24.01.09 | XJC 9621 | 6.96 |
| | TOTAL MISCELLANEOUS CHARGES | | | | 6.96 |

| **TOTAL DISBURSEMENTS** | 6,557.92 |
|---|---|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **RECEIPTS** | | | | | |
| 9001 | | | | | |
| | Receipt for disbursements | 25 | 22.12.08 | APF 8677 | -2,202.00 |
| | TOTAL RECEIPTS | | | | -2,202.00 |

| **TOTAL RECEIPTS** | -2,202.00 |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | 4,355.92 |
|---|---|

# Voyage Disbursement Account

TO :  **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/11** | D/A NO : | **APDA 8,304** |
| VOYAGE : | **002** | D/A DATE : | **09-Feb-09** |

ADDRESS :  C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

| | |
|---|---|
| CUSTOMER ACCOUNT : | **ATL040** |
| APPOINTMENT : | **EGSSH10034A** |
| PORT OF CALL : | **Sharm El Sheikh** |
| ARRIVAL DATE : | **11/01/2009** |
| SAIL DATE : | **12/01/2009** |

**DISBURSEMENTS SUMMARY :**                                       **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 981.96 |
| 2000 | VESSEL EXPENSES | 900.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,181.96** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,321.33 |
| | | **-2,321.33** |

| BALANCE DUE IN OUR FAVOUR | 860.63 |
|---|---|

Kindly arrange remittance in favour of **Inchcape Shipping Services**

Please quote **APDA 8304** on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL : **Monet - 2009/01/11**                    APPOINTMENT :     **EGSSH10034A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 11.01.09 | APPI 47659 | 181.28 |
| | Customs Attendance | 2 | 21.01.09 | AMP 8750 | 21.93 |
| | Customs Attendance | 3 | 21.01.09 | AMP 8750 | 27.37 |
| **1044** | | | | | |
| | Mooring Gangs | 4 | 12.01.08 | APPI 47705 | 100.00 |
| **1060** | | | | | |
| | Port dues | 5 | 21.01.09 | AMP 8757 | 20.39 |
| | Port dues | 6 | 25.01.09 | APPI 48250 | 239.29 |
| | Port dues | 7 | 09.02.09 | XJC 9826 | 25.00 |
| **1061** | | | | | |
| | Port Security Services | 8 | 11.01.09 | APPI 47660 | 90.64 |
| | Port Police Services | 9 | 11.01.09 | APPI 47658 | 135.96 |
| | Port Police Services | 10 | 11.01.09 | APPI 47661 | 90.64 |
| **1065** | | | | | |
| | Quarantine fees | 11 | 22.01.09 | AMP 8751 | 14.99 |
| **1100** | | | | | |
| | Light dues | 12 | 11.01.09 | APPI 47656 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **981.96** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| **2040** | | | | | |
| | Fresh Water | 13 | 09.02.09 | APPI 48333 | 600.00 |
| **2210** | | | | | |
| | Garbage removal | 14 | 09.02.09 | APPI 48333 | 300.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **900.00** |
| | | | | | |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 15 | 12.01.09 | APAF 11450 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

**TOTAL DISBURSEMENTS**                                    **3,181.96**

**RECEIPTS**

VESSEL :    **_Monet - 2009/01/11_**                    APPOINTMENT :    **EGSSH10034A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **9001** | Receipt for disbursements | 16 | 11.01.09 | APF 8741 | -2,321.33 |
| | TOTAL RECEIPTS | | | | -2,321.33 |

| | |
|---|---|
| **TOTAL RECEIPTS** | -2,321.33 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 860.63 |

# Voyage Disbursement Account

TO :  **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet – 2008/12/17** | D/A NO : | **APDA 8.313** |
| VOYAGE : | **01** | D/A DATE : | **10-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSUZ17263A** |
| | 40 | PORT OF CALL : | **El Suweis (= Suez)** |
| | Dubrovnik | ARRIVAL DATE : | **17/12/2008** |
| | 20000 | SAIL DATE : | **18/12/2008** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                                **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 14,934.49 |
| 2000 | VESSEL EXPENSES | 163.34 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **16,397.83** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -18,984.00 |
| | | **-18,984.00** |

| **BALANCE DUE IN YOUR FAVOUR** | **-2,586.17** |
|---|---|

Kindly advise us your bankers particulars for remittance

Please quote <u>APDA 8313</u> on all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :   **Monet – 2008/12/17**                    APPOINTMENT :   **EGSUZ17263A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Customs Attendance | 1 | 21.12.08 | AMP 8445 | 18.13 |
| | Customs Attendance | 2 | 25.12.08 | AMP 8625 | 4.06 |
| 1045 | | | | | |
| | Mooring & Projector | 3 | 17.12.08 | APPI 46732 | 1,312.50 |
| 1060 | | | | | |
| | Port dues | 4 | 31.12.08 | APPI 47202 | 0.17 |
| | Port dues | 5 | 18.12.08 | APPI 47203 | 10.83 |
| | Port Dues - Suez Canal | 6 | 25.01.09 | XPI 5153 | 340.00 |
| 1061 | | | | | |
| | Port Police Services | 7 | 17.12.08 | APPI 46253 | 12.69 |
| 1065 | | | | | |
| | Quarantine fees | 8 | 25.12.08 | AMP 8619 | 26.10 |
| 1082 | | | | | |
| | Maritime Contributions | 9 | 17.12.08 | APPI 46958 | 50.11 |
| 1090 | | | | | |
| | Suez Canal Tolls | 10 | 18.12.08 | APPI 46410 | 12,933.90 |
| 1100 | | | | | |
| | Light dues - Port Said | 11 | 18.12.08 | APPI 47088 | 101.00 |
| | Light dues - Suez | 12 | 20.12.08 | APPI 46489 | 24.00 |
| | Light dues - Suez | 13 | 18.12.08 | APPI 46957 | 101.00 |
| | **TOTAL PORT CHARGES** | | | | **14,934.49** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| 2020 | | | | | |
| | Guard service/Watchman | 14 | 25.01.09 | XPI 5154 | 40.00 |
| 2050 | | | | | |
| | Charts | 15 | 21.12.08 | AMP 8601 | 38.07 |
| 2110 | | | | | |
| | Courier | 16 | 24.01.09 | XPI 5150 | 85.27 |
| | **TOTAL VESSEL EXPENSES** | | | | **163.34** |
| | | | | | |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 17 | 24.01.09 | AAF 4876 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

VESSEL :  **Monet - 2008/12/17**                    APPOINTMENT :    **EGSUZ17263A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| | **TOTAL DISBURSEMENTS** | | | | 16,397.83 |

**RECEIPTS**

9001

| | Receipt for disbursements | 18 | 16.12.08 | APF 8657 | -18,984.00 |
|------|-------------|--------|------|----------|------------|
| | TOTAL RECEIPTS | | | | -18,984.00 |

| | **TOTAL RECEIPTS** | | | | -18,984.00 |
|------|-------------|--------|------|----------|------------|

| | **BALANCE DUE IN YOUR FAVOUR** | | | | -2,586.17 |
|------|-------------|--------|------|----------|------------|

# Voyage Disbursement Account

TO :           **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2008/12/22** | D/A NO : | **APDA 8,314** |
| VOYAGE : | **01** | D/A DATE : | **10-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10038A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | ARRIVAL DATE : | **22/12/2008** |
| | 20000 | SAIL DATE : | **24/12/2008** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                      **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,294.83 |
| 2000 | VESSEL EXPENSES | 474.11 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,068.94** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,541.00 |
| | | **-2,541.00** |

| **BALANCE DUE IN OUR FAVOUR** | 527.94 |
|---|---|

Kindly arrange remittance in favour of Inchape Shipping Services

Please quote **APDA 8314** on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :    **Monet - 2008/12/22**                    APPOINTMENT :    **EGSGA10038A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 22.12.08 | APPI 47890 | 181.28 |
| | Immigration Inspection | 2 | 17.02.09 | XJC 9877 | 90.64 |
| | Customs Attendance | 3 | 24.01.09 | XJC 9632 | 18.31 |
| | Customs Attendance | 4 | 24.01.09 | XJC 9633 | 18.85 |
| | Customs Attendance | 5 | 24.01.09 | XJC 9636 | 27.92 |
| 1044 | | | | | |
| | Mooring Gangs | 6 | 14.01.09 | AMP 8744 | 120.00 |
| 1060 | | | | | |
| | Port dues | 7 | 22.12.08 | APPI 47245 | 25.00 |
| | Port dues | 8 | 22.12.08 | APPI 47242 | 316.06 |
| | Port dues | 9 | 22.12.08 | APPI 47243 | 10.60 |
| | Port dues | 10 | 22.12.08 | APPI 47244 | 10.60 |
| 1061 | | | | | |
| | Port Security Services | 11 | 22.12.08 | APPI 47889 | 145.02 |
| | Port Police Services | 12 | 30.12.08 | APPI 47177 | 145.02 |
| | Port Police Services | 13 | 22.12.08 | APPI 47891 | 135.96 |
| 1065 | | | | | |
| | Quarantine fees | 14 | 24.01.09 | XJC 9619 | 0.91 |
| | Quarantine fees | 15 | 24.01.09 | XJC 9620 | 3.94 |
| | Quarantine fees | 16 | 24.01.09 | XJC 9622 | 9.06 |
| 1100 | | | | | |
| | Light dues | 17 | 24.01.09 | XJC 9631 | 15.21 |
| | Light dues | 18 | 24.01.09 | XJC 9635 | 20.45 |
| | **TOTAL PORT CHARGES** | | | | **1,294.83** |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 19 | 03.02.09 | XPI 5286 | 175.00 |
| 2419 | | | | | |
| | Supplies Expenses | 20 | 03.02.09 | XPI 5288 | 299.11 |
| | **TOTAL VESSEL EXPENSES** | | | | **474.11** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 21 | 25.12.08 | APAF 10981 | 1,300.00 |

VESSEL :    **Monet - 2008/12/22**                          APPOINTMENT :    **EGSGA10038A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

| | AMOUNT USD |
|--|--|
| **TOTAL DISBURSEMENTS** | 3,068.94 |

**RECEIPTS**

9001

| Receipt for disbursements | 23 | 22.12.08 | APF 8677 | -2,541.00 |
|---|---|---|---|---|
| TOTAL RECEIPTS | | | | -2,541.00 |

| | |
|--|--|
| **TOTAL RECEIPTS** | -2,541.00 |

| | |
|--|--|
| **BALANCE DUE IN OUR FAVOUR** | 527.94 |

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/01** | D/A NO : | **APDA 8,356** |
| VOYAGE : | **02** | D/A DATE : | **18-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGAIS10647A** |
| | 40 | PORT OF CALL : | **Ain Sukhna** |
| | Dubrovnik | ARRIVAL DATE : | **01/01/2009** |
| | 20000 | SAIL DATE : | **04/01/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

DISBURSEMENTS SUMMARY :                                          **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 5,478.92 |
| 2000 | VESSEL EXPENSES | 1,312.04 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **8,090.96** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,202.00 |
| | | **-2,202.00** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | **5,888.96** |

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8356 on remittance and all correspondence**

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
 Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :   **Monet - 2009/01/01**        APPOINTMENT :    **EGAISI0647A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|---|---|---|---|---|---|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 18.02.09 | AMP 8916 | 90.64 |
| | Immigration Inspection | 2 | 01.01.09 | APPI 48083 | 36.26 |
| | Customs Attendance | 3 | 08.01.09 | AMP 8701 | 4.06 |
| | Customs Attendance | 4 | 08.01.09 | AMP 8698 | 0.73 |
| | Customs Attendance | 5 | 08.01.09 | AMP 8698 | 0.73 |
| | Customs Attendance | 6 | 08.01.09 | AMP 8698 | 19.11 |
| 1044 | | | | | |
| | Mooring Gangs | 7 | 01.01.09 | APPI 47180 | 425.00 |
| | Mooring Gangs | 8 | 06.01.09 | APPI 47444 | 425.00 |
| 1060 | | | | | |
| | Port dues | 9 | 18.02.09 | XPI 5418 | 415.34 |
| | Port dues | 10 | 18.02.09 | XPI 5423 | 2,890.00 |
| 1061 | | | | | |
| | Port Security Services | 11 | 01.01.09 | APPI 48084 | 54.38 |
| | Port Security Services | 12 | 18.02.09 | XPI 5425 | 400.00 |
| | Port Police Services | 13 | 04.01.08 | APPI 47184 | 362.56 |
| | Port Police Services | 14 | 01.01.09 | APPI 47331 | 135.96 |
| 1065 | | | | | |
| | Quarantine fees | 15 | 17.01.09 | ACH 14340 | 0.54 |
| 1082 | | | | | |
| | Seaman Contribution | 16 | 18.02.09 | XPI 5422 | 25.00 |
| 1100 | | | | | |
| | Light dues | 17 | 18.02.09 | XPI 5420 | 21.39 |
| 1995 | | | | | |
| | Port Administration Charges | 18 | 18.02.09 | XPI 5421 | 172.22 |
| | **TOTAL PORT CHARGES** | | | | **5,478.92** |
| **VESSEL EXPENSES** | | | | | |
| 2040 | | | | | |
| | Fresh Water | 19 | 18.02.09 | XPI 5424 | 639.00 |
| 2080 | | | | | |
| | Medical expenses | 20 | 18.02.09 | XPI 5419 | 10.26 |
| 2110 | | | | | |
| | Courier | 21 | 18.02.09 | APOR 3111 | 54.76 |
| | Courier | 22 | 18.02.09 | APOR 3111 | 53.25 |
| | Courier | 23 | 18.02.09 | APOR 3111 | 51.52 |
| | Courier | 24 | 18.02.09 | APOR 3111 | 53.25 |

VESSEL :    **Monet - 2009/01/01**                APPOINTMENT :    **EGAIS10647A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| 2210 | | | | | |
| | Garbage removal | 25 | 18.02.09 | APPI 48702 | 450.00 |
| | TOTAL VESSEL EXPENSES | | | | 1,312.04 |

**AGENCY CHARGES**

| | | | | | |
|------|-------------|--------|------|----------|------------|
| 4010 | | | | | |
| | Agency fee | 26 | 04.01.09 | APAF 11530 | 1,300.00 |
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

| **TOTAL DISBURSEMENTS** | 8,090.96 |
|---|---|

**RECEIPTS**

| | | | | | |
|------|-------------|--------|------|----------|------------|
| 9001 | | | | | |
| | Receipt for disbursements | 28 | 24.12.08 | APF 8693 | -2,202.00 |
| | TOTAL RECEIPTS | | | | -2,202.00 |

| **TOTAL RECEIPTS** | -2,202.00 |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | 5,888.96 |
|---|---|

# Voyage Disbursement Account

TO :        **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/08** | D/A NO : | **APDA 8.358** |
| VOYAGE : | **001** | D/A DATE : | **18-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSSH10033A** |
| | 40 | PORT OF CALL : | **Sharm El Sheikh** |
| | Dubrovnik | ARRIVAL DATE : | **08/01/2009** |
| | 20000 | SAIL DATE : | **09/01/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

DISBURSEMENTS SUMMARY :                                         ORIGINAL

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 854.77 |
| 2000 | VESSEL EXPENSES | 250.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,404.77** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,987.00 |
| | | **-1,987.00** |

| BALANCE DUE IN OUR FAVOUR | 417.77 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8358 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____

Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :    **_Monet - 2009/01/08_**                APPOINTMENT :    **EGSSH10033A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 08.01.09 | APPI 47232 | 181.28 |
| | Customs Attendance | 2 | 21.01.09 | AMP 8750 | 21.93 |
| | Customs Attendance | 3 | 21.01.09 | AMP 8750 | 27.37 |
| 1060 | | | | | |
| | Port dues | 4 | 21.01.09 | AMP 8757 | 13.14 |
| | Port dues | 5 | 08.01.09 | APPI 47657 | 219.35 |
| | Port dues | 6 | 18.02.09 | XJC 9884 | 25.00 |
| 1061 | | | | | |
| | Port Security Services | 7 | 08.01.09 | APPI 47233 | 90.64 |
| | Port Police Services | 8 | 08.01.09 | APPI 47234 | 90.64 |
| | Port Police Services | 9 | 08.01.09 | APPI 47235 | 135.96 |
| 1065 | | | | | |
| | Quarantine fees | 10 | 08.01.09 | AMP 8699 | 14.99 |
| 1100 | | | | | |
| | Light dues | 11 | 25.02.09 | XPI 5518 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **854.77** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 12 | 18.02.09 | APPI 48720 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **250.00** |
| | | | | | |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 13 | 09.01.09 | APAF 11532 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | | | | | **2,404.77** |
|------|-------------|--------|------|----------|------------|

| | | | | | |
|------|-------------|--------|------|----------|------------|
| **RECEIPTS** | | | | | |
| 9001 | | | | | |
| | Receipt for disbursements | 16 | 11.01.09 | APF 8730 | -1,987.00 |
| | **TOTAL RECEIPTS** | | | | **-1,987.00** |

VESSEL : **Monet - 2009/01/08**                APPOINTMENT :     **EGSSH10033A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| | AMOUNT USD |
|---|---|
| **TOTAL RECEIPTS** | -1,987.00 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 417.77 |

# Voyage Disbursement Account

TO :      **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/22** | D/A NO : | **APDA 8,360** |
| VOYAGE : | **003** | D/A DATE : | **18-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd.<br>Obala S. Radica 26,<br>40<br>Dubrovnik<br>20000<br>CROATIA<br>Tel.: 38520419044 | CUSTOMER ACCOUNT :<br>APPOINTMENT :<br>PORT OF CALL :<br>ARRIVAL DATE :<br>SAIL DATE : | **ATL040**<br>**EGSSH10035A**<br>**Sharm El Sheikh**<br>**22/01/2009**<br>**23/01/2009** |

DISBURSEMENTS SUMMARY :                          **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 928.25 |
| 2000 | VESSEL EXPENSES | 850.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,078.25** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,987.00 |
| | | **-1,987.00** |

| BALANCE DUE IN OUR FAVOUR | 1,091.25 |
|---|---|

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8360 on remittance and all correspondence**

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

| VESSEL : | **_Monet - 2009/01/22_** | | | APPOINTMENT : | **EGSSH10035A** |
|---|---|---|---|---|---|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|---|---|---|---|---|---|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 22.01.09 | APPI 48242 | 181.28 |
| | Customs Attendance | 2 | 08.02.09 | AMP 8861 | 21.93 |
| | Customs Attendance | 3 | 08.02.09 | AMP 8861 | 27.37 |
| **1060** | | | | | |
| | Port dues | 4 | 07.02.09 | AMP 8866 | 40.70 |
| | Port dues | 5 | 22.01.09 | APPI 48246 | 25.00 |
| | Port dues | 6 | 22.01.09 | APPI 48247 | 244.00 |
| **1061** | | | | | |
| | Port Security Services | 7 | 22.01.09 | APPI 48245 | 90.64 |
| | Port Police Services | 8 | 22.01.09 | APPI 48243 | 90.64 |
| | Port Police Services | 9 | 23.01.09 | APPI 48244 | 135.96 |
| **1065** | | | | | |
| | Quarantine fees | 10 | 08.02.09 | AMP 8862 | 36.26 |
| **1100** | | | | | |
| | Light dues | 11 | 22.01.09 | APPI 48241 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **928.25** |
| **VESSEL EXPENSES** | | | | | |
| **2040** | | | | | |
| | Fresh Water | 12 | 18.02.09 | APPI 48722 | 600.00 |
| **2210** | | | | | |
| | Garbage removal | 13 | 18.02.09 | APPI 48722 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **850.00** |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 14 | 23.01.09 | APAF 11534 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **3,078.25** |
|---|---|

| **RECEIPTS** | | | | | |
|---|---|---|---|---|---|
| **9001** | | | | | |
| | Receipt for disbursements | 15 | 31.01.09 | APF 8819 | -1,987.00 |

VESSEL :    **Monet - 2009/01/22**                    APPOINTMENT :    **EGSSH10035A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
|      | TOTAL RECEIPTS |      |      |          | -1,987.00 |

| TOTAL RECEIPTS | -1,987.00 |
|----------------|-----------|

| BALANCE DUE IN OUR FAVOUR | 1,091.25 |
|---------------------------|----------|

# Voyage Disbursement Account

TO :        **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/25** | D/A NO : | **APDA 8,361** |
| VOYAGE : | **004** | D/A DATE : | **19-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSSH10036A** |
| | 40 | PORT OF CALL : | **Sharm El Sheikh** |
| | Dubrovnik | ARRIVAL DATE : | **25/01/2009** |
| | 20000 | SAIL DATE : | **26/01/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,030.79 |
| 2000 | VESSEL EXPENSES | 250.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,580.79** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,331.00 |
| | | **-2,331.00** |

| BALANCE DUE IN OUR FAVOUR | 249.79 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8361** on remittance and all correspondence

**Our Bank Details:**
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
 Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

| VESSEL : | **Monet - 2009/01/25** | | | APPOINTMENT : | **EGSSH10036A** |
|---|---|---|---|---|---|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|---|---|---|---|---|---|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 26.01.09 | APPI 48252 | 181.28 |
| | Customs Attendance | 2 | 08.02.09 | AMP 8861 | 27.37 |
| | Customs Attendance | 3 | 08.02.09 | AMP 8861 | 21.93 |
| 1044 | | | | | |
| | Mooring Gangs | 4 | 26.01.09 | APPI 48170 | 100.00 |
| 1060 | | | | | |
| | Port dues | 5 | 25.01.09 | APPI 48249 | 29.82 |
| | Port dues | 6 | 25.01.09 | APPI 48251 | 25.00 |
| | Port dues | 7 | 19.02.09 | APPI 48723 | 239.29 |
| 1061 | | | | | |
| | Port Security Services | 8 | 25.01.09 | APPI 48253 | 90.64 |
| | Port Police Services | 9 | 26.01.08 | APPI 48254 | 135.96 |
| | Port Police Services | 10 | 26.01.09 | APPI 48255 | 90.64 |
| 1065 | | | | | |
| | Quarantine fees | 11 | 08.02.09 | AMP 8862 | 36.26 |
| | Quarantine fees | 12 | 08.02.09 | AMP 8862 | 18.13 |
| 1100 | | | | | |
| | Light dues | 13 | 25.01.09 | APPI 48248 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **1,030.79** |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 14 | 19.02.09 | APPI 48724 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **250.00** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 15 | 27.01.09 | APAF 11540 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **2,580.79** |
|---|---|

**RECEIPTS**

| 9001 | | | | | |
|---|---|---|---|---|---|
| | Receipt for disbursements | 17 | 05.02.09 | APF 8828 | -2,331.00 |

VESSEL :     **Monet - 2009/01/25**                    APPOINTMENT :     **EGSSH10036A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
|      | TOTAL RECEIPTS |     |      |          | -2,331.00  |

| | |
|---|---|
| **TOTAL RECEIPTS** | -2,331.00 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 249.79 |

# Voyage Disbursement Account

TO :       **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/15** | D/A NO : | **APDA 8,364** |
| VOYAGE : | **002** | D/A DATE : | **19-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGAIS10648A** |
| | 40 | PORT OF CALL : | **Ain Sukhna** |
| | Dubrovnik | ARRIVAL DATE : | **15/01/2009** |
| | 20000 | SAIL DATE : | **18/01/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

DISBURSEMENTS SUMMARY :                                      **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 5,535.74 |
| 2000 | VESSEL EXPENSES | 1,692.96 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **8,528.70** |

**TOTAL RECEIPTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,331.34 |
| | | **-2,331.34** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | **6,197.36** |

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8364 on remittance and all correspondence**

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :  **Monet - 2009/01/15**                    APPOINTMENT :   **EGAIS10648A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 21.01.09 | AMP 8757 | 90.64 |
| | Customs Attendance | 2 | 21.01.09 | AMP 8750 | 19.11 |
| | Customs Attendance | 3 | 21.01.09 | AMP 8750 | 0.73 |
| | Customs Attendance | 4 | 21.01.09 | AMP 8750 | 0.73 |
| | Customs Attendance | 5 | 21.01.09 | AMP 8750 | 27.92 |
| | Customs Attendance | 6 | 21.01.09 | AMP 8750 | 18.85 |
| | Customs Attendance | 7 | 21.01.09 | AMP 8750 | 18.31 |
| 1044 | | | | | |
| | Mooring Gangs | 8 | 16.01.09 | APPI 47704 | 425.00 |
| | Mooring Gangs | 9 | 19.02.09 | XJC 9887 | 425.00 |
| 1060 | | | | | |
| | Port dues | 10 | 19.02.09 | XPI 5426 | 2,845.00 |
| | Port dues | 11 | 19.02.09 | XPI 5430 | 510.52 |
| 1061 | | | | | |
| | Port Security Services | 12 | 16.01.09 | APPI 48190 | 36.26 |
| | Port Security Services | 13 | 19.02.09 | XPI 5428 | 400.00 |
| | Port Police Services | 14 | 18.01.09 | APPI 47579 | 362.56 |
| | Port Police Services | 15 | 15.01.09 | APPI 47747 | 135.96 |
| 1065 | | | | | |
| | Quarantine fees | 16 | 26.01.09 | ACH 14415 | 0.54 |
| 1082 | | | | | |
| | Seaman Contribution | 17 | 19.02.09 | XPI 5429 | 25.00 |
| 1100 | | | | | |
| | Light dues | 18 | 19.02.09 | XPI 5432 | 21.39 |
| 1995 | | | | | |
| | Port Administration Charges | 19 | 19.02.09 | XPI 5433 | 172.22 |
| | **TOTAL PORT CHARGES** | | | | **5,535.74** |
| **VESSEL EXPENSES** | | | | | |
| 2030 | | | | | |
| | Provision Expenses | 20 | 19.02.09 | XJC 9893 | 9.97 |
| 2040 | | | | | |
| | Fresh Water | 21 | 19.02.09 | XPI 5427 | 540.00 |
| 2080 | | | | | |
| | Medical expenses | 22 | 19.02.09 | XPI 5431 | 8.45 |

VESSEL :    **Monet - 2009/01/15**                    APPOINTMENT :    **EGAIS10648A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| 2110 | | | | | |
| | Courier | 23 | 19.02.09 | APOR 3115 | 53.25 |
| | Courier | 24 | 19.02.09 | APOR 3115 | 53.25 |
| | Courier | 25 | 19.02.09 | APOR 3115 | 51.52 |
| | Courier | 26 | 19.02.09 | APOR 3115 | 54.76 |
| | Courier | 27 | 19.02.09 | APOR 3115 | 58.44 |
| | Courier | 28 | 19.02.09 | APOR 3115 | 54.76 |
| | Courier | 29 | 19.02.09 | APOR 3115 | 53.25 |
| | Courier | 30 | 19.02.09 | APOR 3115 | 51.52 |
| 2210 | | | | | |
| | Garbage removal | 31 | 19.02.09 | APPI 48725 | 450.00 |
| 2419 | | | | | |
| | Supplies Expenses | 32 | 19.02.09 | XJC 9889 | 239.29 |
| | Supplies Expenses | 33 | 19.02.09 | XJC 9891 | 14.50 |
| | **TOTAL VESSEL EXPENSES** | | | | **1,692.96** |

**AGENCY CHARGES**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| 4010 | | | | | |
| | Agency fee | 34 | 18.01.09 | APAF 11544 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **8,528.70** |
|---|---|

**RECEIPTS**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| 9001 | | | | | |
| | Receipt for disbursements | 36 | 11.01.09 | APF 8741 | -2,331.34 |
| | **TOTAL RECEIPTS** | | | | **-2,331.34** |

| **TOTAL RECEIPTS** | **-2,331.34** |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | **6,197.36** |
|---|---|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/29** | D/A NO : | **APDA 8,413** |
| VOYAGE : | **004** | D/A DATE : | **23-Feb-09** |

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
             Obala S. Radica 26,
             40
             Dubrovnik
             20000
             CROATIA
             Tel.: 38520419044

CUSTOMER ACCOUNT :  **ATL040**
APPOINTMENT :        **EGAIS10649A**
PORT OF CALL :       **Ain Sukhna**
ARRIVAL DATE :       **29/01/2009**
SAIL DATE :          **01/02/2009**

DISBURSEMENTS SUMMARY :                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 5,521.97 |
| 2000 | VESSEL EXPENSES | 9,974.74 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **16,796.71** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -10,881.00 |
| | | **-10,881.00** |

| **BALANCE DUE IN OUR FAVOUR** | **5,915.71** |
|---|---|

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8413 on remittance and all correspondence**

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
 Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :  **Monet - 2009/01/29**                    APPOINTMENT :   **EGAIS10649A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 07.02.09 | AMP 8866 | 90.64 |
| | Immigration Inspection | 2 | 29.01.09 | APPI 48192 | 36.26 |
| | Customs Attendance | 3 | 08.02.09 | AMP 8864 | 4.06 |
| | Customs Attendance | 4 | 08.02.09 | AMP 8861 | 0.73 |
| | Customs Attendance | 5 | 08.02.09 | AMP 8861 | 0.73 |
| | Customs Attendance | 6 | 08.02.09 | AMP 8861 | 19.11 |
| **1044** | | | | | |
| | Mooring Gangs | 7 | 30.01.09 | APPI 48171 | 425.00 |
| | Mooring Gangs | 8 | 02.02.09 | APPI 48404 | 425.00 |
| **1060** | | | | | |
| | Port dues | 9 | 23.02.09 | XPI 5468 | 415.34 |
| | Port dues | 10 | 23.02.09 | XPI 5472 | 3,045.00 |
| **1061** | | | | | |
| | Port Security Services | 11 | 23.02.09 | XPI 5474 | 400.00 |
| | Port Police Services | 12 | 31.01.09 | APPI 48048 | 362.56 |
| **1065** | | | | | |
| | Quarantine fees | 13 | 05.02.09 | ACH 14469 | 54.93 |
| **1082** | | | | | |
| | Seaman Contribution | 14 | 23.02.09 | XPI 5471 | 25.00 |
| **1100** | | | | | |
| | Light dues | 15 | 31.01.09 | APPI 48518 | 24.00 |
| | Light dues | 16 | 23.02.09 | XPI 5469 | 21.39 |
| **1995** | | | | | |
| | Port Administration Charges | 17 | 23.02.09 | XPI 5470 | 172.22 |
| | **TOTAL PORT CHARGES** | | | | **5,521.97** |
| **VESSEL EXPENSES** | | | | | |
| **2010** | | | | | |
| | Cash to Master | 18 | 07.02.09 | AMP 8868 | 8,500.00 |
| | Cash to Master | 19 | 23.02.09 | XPI 5466 | 50.00 |
| **2040** | | | | | |
| | Fresh Water | 20 | 23.02.09 | XPI 5473 | 531.00 |
| **2080** | | | | | |
| | Medical expenses | 21 | 23.02.09 | XPI 5467 | 15.70 |

VESSEL :　**Monet - 2009/01/29**　　　　　　　APPOINTMENT :　**EGAIS10649A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **2110** | | | | | |
| | Courier | 22 | 23.02.09 | APOR 3130 | 53.25 |
| | Courier | 23 | 23.02.09 | APOR 3130 | 53.25 |
| | Courier | 24 | 23.02.09 | APOR 3130 | 53.25 |
| | Courier | 25 | 23.02.09 | APOR 3130 | 53.25 |
| | Courier | 26 | 23.02.09 | APOR 3130 | 51.52 |
| | Courier | 27 | 23.02.09 | APOR 3130 | 51.52 |
| **2210** | | | | | |
| | Garbage removal | 28 | 23.02.09 | XPI 5475 | 375.00 |
| **2419** | | | | | |
| | Supplies Expenses | 29 | 23.02.09 | XPI 5476 | 187.00 |
| | **TOTAL VESSEL EXPENSES** | | | | 9,974.74 |

**AGENCY CHARGES**

| | | | | | |
|------|-------------|--------|------|----------|------------|
| **4010** | | | | | |
| | Agency fee | 30 | 30.01.09 | APAF 11594 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | 1,300.00 |

| **TOTAL DISBURSEMENTS** | 16,796.71 |
|---|---|

**RECEIPTS**

| | | | | | |
|------|-------------|--------|------|----------|------------|
| **9001** | | | | | |
| | Receipt for disbursements | 32 | 05.02.09 | APF 8828 | -2,331.00 |
| **9002** | | | | | |
| | Receipt for Cash to Master | 33 | 27.01.09 | APF 8803 | -8,550.00 |
| | **TOTAL RECEIPTS** | | | | -10,881.00 |

| **TOTAL RECEIPTS** | -10,881.00 |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | 5,915.71 |
|---|---|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/13** | D/A NO : | **APDA 8,429** |
| VOYAGE : | **002** | D/A DATE : | **24-Feb-09** |

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

CUSTOMER ACCOUNT :   **ATL040**
APPOINTMENT :   **EGSGA10052A**
PORT OF CALL :   **Safaga**
ARRIVAL DATE :   **13/01/2009**
SAIL DATE :   **14/01/2009**

DISBURSEMENTS SUMMARY :                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,376.04 |
| 2000 | VESSEL EXPENSES | 210.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,886.04** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,331.33 |
| | | **-2,331.33** |

| **BALANCE DUE IN OUR FAVOUR** | 554.71 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8429 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :  **Monet - 2009/01/13**                APPOINTMENT :     **EGSGA10052A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 13.01.09 | APPI 48614 | 181.28 |
| | Immigration Inspection | 2 | 24.02.09 | XJC 9945 | 90.64 |
| 1045 | | | | | |
| | Mooring & Projector | 3 | 21.01.09 | AMP 8764 | 120.00 |
| 1060 | | | | | |
| | Port dues | 4 | 24.02.09 | XJC 9944 | 25.00 |
| | Port dues | 5 | 14.01.09 | APPI 47941 | 313.55 |
| | Port dues | 6 | 12.01.09 | APPI 48594 | 9.88 |
| | Port dues | 7 | 14.01.09 | APPI 48826 | 9.88 |
| 1061 | | | | | |
| | Port Security Services | 8 | 13.01.09 | APPI 48887 | 145.02 |
| | Port Police Services | 9 | 13.01.09 | APPI 48618 | 145.02 |
| | Port Police Services | 10 | 13.01.09 | APPI 48863 | 271.92 |
| 1065 | | | | | |
| | Quarantine fees | 11 | 22.01.09 | AMP 8751 | 18.20 |
| | Quarantine fees | 12 | 21.01.09 | AMP 8757 | 0.91 |
| | Quarantine fees | 13 | 24.02.09 | XJC 9945 | 9.06 |
| 1100 | | | | | |
| | Light dues | 14 | 21.01.09 | AMP 8757 | 20.47 |
| | Light dues | 15 | 21.01.09 | AMP 8757 | 15.21 |
| | TOTAL PORT CHARGES | | | | 1,376.04 |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 16 | 24.02.09 | XPI 5509 | 210.00 |
| | TOTAL VESSEL EXPENSES | | | | 210.00 |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 17 | 24.02.09 | AAF 4882 | 1,300.00 |
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

| **TOTAL DISBURSEMENTS** | **2,886.04** |
|------|------|

VESSEL :    **Monet - 2009/01/13**          APPOINTMENT :    **EGSGA10052A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **RECEIPTS** | | | | | |
| 9001 | | | | | |
| | Receipt for disbursements | 20 | 11.01.09 | APF 8741 | -2,331.33 |
| | TOTAL RECEIPTS | | | | -2,331.33 |

| **TOTAL RECEIPTS** | -2,331.33 |
|--------------------|-----------|

| **BALANCE DUE IN OUR FAVOUR** | 554.71 |
|-------------------------------|--------|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/19** | D/A NO : | **APDA 8,433** |
| VOYAGE : | **003** | D/A DATE : | **24-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10053A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | | |
| | 20000 | ARRIVAL DATE : | **19/01/2009** |
| | CROATIA | SAIL DATE : | **21/01/2009** |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                             **ORIGINAL**

### TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,620.37 |
| 2000 | VESSEL EXPENSES | 689.50 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,609.87** |

### TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,997.00 |
| | | **-1,997.00** |

| BALANCE DUE IN OUR FAVOUR | 1,612.87 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8433** on remittance and all correspondence

<u>Our Bank Details:</u>                                             Signed :
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270            _____
 Bank of New York,Frankfurt, Germany                                **Authorised Signatory - ISS Egypt**
Swift address for corr. bank : IRVTUS3N                                    **As Agents Only**

VESSEL :  **Monet - 2009/01/19**                APPOINTMENT :    **EGSGA10053A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 07.02.09 | AMP 8866 | 90.64 |
| | Immigration Inspection | 2 | 19.01.09 | APPI 48608 | 181.28 |
| | Customs Attendance | 3 | 24.02.09 | XPI 5510 | 18.13 |
| | Customs Attendance | 4 | 08.02.09 | AMP 8861 | 18.85 |
| | Customs Attendance | 5 | 08.02.09 | AMP 8861 | 27.92 |
| | Customs Attendance | 6 | 08.02.09 | AMP 8861 | 18.31 |
| 1044 | | | | | |
| | Mooring Gangs | 7 | 07.02.09 | AMP 8868 | 120.00 |
| 1060 | | | | | |
| | Port dues | 8 | 21.01.09 | APPI 48612 | 317.69 |
| | Port dues | 9 | 21.01.09 | APPI 48592 | 20.39 |
| | Port dues | 10 | 21.01.09 | APPI 48593 | 20.39 |
| | Port dues | 11 | 21.01.09 | APPI 48611 | 25.00 |
| 1061 | | | | | |
| | Port Security Services | 12 | 19.01.09 | APPI 48886 | 145.02 |
| | Port Police Services | 13 | 19.01.09 | APPI 48609 | 145.02 |
| | Port Police Services | 14 | 19.01.09 | APPI 48864 | 407.88 |
| 1065 | | | | | |
| | Quarantine fees | 15 | 08.02.09 | AMP 8862 | 18.20 |
| | Quarantine fees | 16 | 07.02.09 | AMP 8866 | 9.06 |
| | Quarantine fees | 17 | 07.02.09 | AMP 8866 | 0.91 |
| 1100 | | | | | |
| | Light dues | 18 | 07.02.09 | AMP 8866 | 20.47 |
| | Light dues | 19 | 07.02.09 | AMP 8866 | 15.21 |
| | **TOTAL PORT CHARGES** | | | | **1,620.37** |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 20 | 24.02.09 | XPI 5511 | 175.00 |
| 2419 | | | | | |
| | Supplies Expenses | 21 | 24.02.09 | XPI 5511 | 514.50 |
| | **TOTAL VESSEL EXPENSES** | | | | **689.50** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 22 | 21.01.09 | APAF 11609 | 1,300.00 |

VESSEL :    **Monet - 2009/01/19**                    APPOINTMENT :    **EGSGA10053A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 3,609.87 |

**RECEIPTS**

**9001**

| | | VOUCH. | DATE | OUR REF. | |
|---|---|--------|------|----------|---|
| | Receipt for disbursements | 23 | 31.01.09 | APF 8819 | -1,997.00 |
| | TOTAL RECEIPTS | | | | -1,997.00 |

| | |
|---|---|
| **TOTAL RECEIPTS** | -1,997.00 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 1,612.87 |

# Voyage Disbursement Account

TO :  **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/02** | D/A NO : | **APDA 8,436** |
| VOYAGE : | **005** | D/A DATE : | **24-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10055A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | ARRIVAL DATE : | **02/02/2009** |
| | 20000 | SAIL DATE : | **04/02/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                              **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,599.34 |
| 2000 | VESSEL EXPENSES | 320.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| 6000 | MISCELLANEOUS CHARGES | 5.44 |
| | | **3,224.78** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,997.00 |
| | | **-1,997.00** |

| **BALANCE DUE IN OUR FAVOUR** | **1,227.78** |
|---|---|

Kindly arrange remittance in favour of Incheape Shipping Services

Please quote APDA 8436 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____

**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :    **Monet - 2009/02/02**                APPOINTMENT :    **EGSGA10055A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|

### PORT CHARGES

**1014**

| | Immigration Inspection | 1 | 17.02.09 | AMP 8920 | 90.64 |
| | Immigration Inspection | 2 | 02.02.09 | APPI 48891 | 181.28 |
| | Customs Attendance | 3 | 18.02.09 | AMP 8911 | 18.85 |
| | Customs Attendance | 4 | 18.02.09 | AMP 8911 | 18.31 |
| | Customs Attendance | 5 | 18.02.09 | AMP 8911 | 27.92 |

**1045**

| | Mooring & Projector | 6 | 17.02.09 | AMP 8923 | 120.00 |

**1060**

| | Port dues | 7 | 02.02.09 | APPI 48589 | 25.00 |
| | Port dues | 8 | 02.02.09 | APPI 48586 | 317.69 |
| | Port dues | 9 | 02.02.09 | APPI 48587 | 18.94 |
| | Port dues | 10 | 02.02.09 | APPI 48588 | 18.94 |

**1061**

| | Port Security Services | 11 | 02.02.09 | APPI 48892 | 145.02 |
| | Port Police Services | 12 | 04.02.09 | APPI 48865 | 407.88 |
| | Port Police Services | 13 | 02.02.09 | APPI 48890 | 145.02 |

**1065**

| | Quarantine fees | 14 | 18.02.09 | AMP 8912 | 18.20 |
| | Quarantine fees | 15 | 17.02.09 | AMP 8920 | 9.06 |
| | Quarantine fees | 16 | 17.02.09 | AMP 8920 | 0.91 |

**1100**

| | Light dues | 17 | 17.02.09 | AMP 8920 | 20.47 |
| | Light dues | 18 | 17.02.09 | AMP 8920 | 15.21 |

|  | **TOTAL PORT CHARGES** | | | | **1,599.34** |

### VESSEL EXPENSES

**2210**

| | Garbage removal | 19 | 24.02.09 | XPI 5513 | 320.00 |

|  | **TOTAL VESSEL EXPENSES** | | | | **320.00** |

### AGENCY CHARGES

**4010**

| | Agency fee | 20 | 04.02.09 | APAF 11415 | 1,300.00 |

|  | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

### MISCELLANEOUS CHARGES

VESSEL :    **Monet – 2009/02/02**                APPOINTMENT :    **EGSGA10055A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| 6950 | | | | | |
| | Stamp Fees | 21 | 17.02.09 | AMP 8920 | 5.44 |
| | TOTAL MISCELLANEOUS CHARGES | | | | 5.44 |

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | 3,224.78 |

**RECEIPTS**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT |
|------|-------------|--------|------|----------|--------|
| 9001 | | | | | |
| | Receipt for disbursements | 22 | 10.02.09 | APF 8846 | -1,997.00 |
| | TOTAL RECEIPTS | | | | -1,997.00 |

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | | -1,997.00 |

| | | |
|---|---|---|
| **BALANCE DUE IN OUR FAVOUR** | | 1,227.78 |

# Voyage Disbursement Account

TO :     **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/01/27** | D/A NO : | **APDA 8,441** |
| VOYAGE : | **004** | D/A DATE : | **25-Feb-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10054A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | ARRIVAL DATE : | **27/01/2009** |
| | 20000 | SAIL DATE : | **28/01/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                            **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,451.27 |
| 2000 | VESSEL EXPENSES | 550.00 |
| 4000 | AGENCY CHARGES | 1,408.77 |
| | | **3,410.04** |

**TOTAL RECEIPTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -2,321.00 |
| | | **-2,321.00** |

| **BALANCE DUE IN OUR FAVOUR** | 1,089.04 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8441 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

| VESSEL : | **Monet - 2009/01/27** | | | APPOINTMENT : | **EGSGA10054A** |

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 07.02.09 | AMP 8866 | 90.64 |
| | Immigration Inspection | 2 | 27.01.09 | APPI 48620 | 181.28 |
| | Customs Attendance | 3 | 08.02.09 | AMP 8861 | 27.92 |
| | Customs Attendance | 4 | 08.02.09 | AMP 8861 | 18.85 |
| | Customs Attendance | 5 | 08.02.09 | AMP 8861 | 18.31 |
| **1045** | | | | | |
| | Mooring & Projector | 6 | 07.02.09 | AMP 8868 | 120.00 |
| **1060** | | | | | |
| | Port dues | 7 | 28.01.09 | APPI 48623 | 25.00 |
| | Port dues | 8 | 28.01.09 | APPI 48590 | 14.96 |
| | Port dues | 9 | 28.01.09 | APPI 48591 | 14.96 |
| | Port dues | 10 | 28.01.09 | APPI 48622 | 313.54 |
| **1061** | | | | | |
| | Port Security Services | 11 | 27.01.09 | APPI 48885 | 145.02 |
| | Port Police Services | 12 | 27.01.09 | APPI 48854 | 271.92 |
| | Port Police Services | 13 | 27.01.09 | APPI 48855 | 145.02 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 08.02.09 | AMP 8862 | 18.20 |
| | Quarantine fees | 15 | 07.02.09 | AMP 8866 | 9.06 |
| | Quarantine fees | 16 | 07.02.09 | AMP 8866 | 0.91 |
| **1100** | | | | | |
| | Light dues | 17 | 07.02.09 | AMP 8866 | 20.47 |
| | Light dues | 18 | 07.02.09 | AMP 8866 | 15.21 |
| | TOTAL PORT CHARGES | | | | 1,451.27 |
| **VESSEL EXPENSES** | | | | | |
| **2210** | | | | | |
| | Garbage removal | 19 | 24.02.09 | XPI 5512 | 175.00 |
| **2419** | | | | | |
| | Supplies Expenses | 20 | 24.02.09 | XPI 5512 | 375.00 |
| | TOTAL VESSEL EXPENSES | | | | 550.00 |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 21 | 29.01.09 | APAF 11611 | 1,300.00 |

VESSEL :    **Monet - 2009/01/27**                    APPOINTMENT :    **EGSGA10054A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **4030** | | | | | |
| | Communication With Force | 22 | 25.02.09 | XPI 5516 | 108.77 |
| | TOTAL AGENCY CHARGES | | | | 1,408.77 |

| **TOTAL DISBURSEMENTS** | **3,410.04** |
|---|---|

**RECEIPTS**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **9001** | | | | | |
| | Receipt for disbursements | 25 | 05.02.09 | APF 8828 | -2,321.00 |
| | TOTAL RECEIPTS | | | | -2,321.00 |

| **TOTAL RECEIPTS** | **-2,321.00** |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | **1,089.04** |
|---|---|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | |
|---|---|---|
| VESSEL : | **Monet - 2009/01/05** | |
| VOYAGE : | **001** | |

D/A NO :              **APDA 8.443**
D/A DATE :            **25-Feb-09**

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

CUSTOMER ACCOUNT :   **ATL040**
APPOINTMENT :        **EGSGA10051A**
PORT OF CALL :       **Safaga**
ARRIVAL DATE :       **05/01/2009**
SAIL DATE :          **07/01/2009**

**DISBURSEMENTS SUMMARY :**                                **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,564.46 |
| 2000 | VESSEL EXPENSES | 600.50 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,464.96** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,997.00 |
| | | **-1,997.00** |

| **BALANCE DUE IN OUR FAVOUR** | 1,467.96 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8443** on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL : **Monet - 2009/01/05**                    APPOINTMENT :  **EGSGA10051A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 25.02.09 | XJC 9948 | 90.64 |
| | Immigration Inspection | 2 | 05.01.09 | APPI 48888 | 181.28 |
| | Customs Attendance | 3 | 15.01.09 | AMP 8734 | 18.85 |
| | Customs Attendance | 4 | 15.01.09 | AMP 8734 | 27.92 |
| | Customs Attendance | 5 | 15.01.09 | AMP 8734 | 18.31 |
| **1044** | | | | | |
| | Mooring Gangs | 6 | 24.02.09 | XJC 9942 | 120.00 |
| **1060** | | | | | |
| | Port dues | 7 | 07.01.09 | APPI 47943 | 322.45 |
| | Port dues | 8 | 24.02.09 | XJC 9943 | 25.00 |
| | Port dues | 9 | 07.01.09 | APPI 48825 | 6.25 |
| | Port dues | 10 | 24.02.09 | XPI 5514 | 6.25 |
| **1061** | | | | | |
| | Port Security Services | 11 | 05.01.09 | APPI 48889 | 145.02 |
| | Port Police Services | 12 | 05.01.09 | APPI 48862 | 407.88 |
| | Port Police Services | 13 | 05.01.09 | APPI 48607 | 145.02 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 15.01.09 | AMP 8735 | 3.94 |
| | Quarantine fees | 15 | 25.02.09 | XJC 9948 | 9.97 |
| **1100** | | | | | |
| | Light dues | 16 | 15.01.09 | AMP 8749 | 15.21 |
| | Light dues | 17 | 15.01.09 | AMP 8749 | 20.47 |
| | **TOTAL PORT CHARGES** | | | | **1,564.46** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| **2210** | | | | | |
| | Garbage removal | 18 | 25.02.09 | XPI 5517 | 175.00 |
| **2419** | | | | | |
| | Supplies Expenses | 19 | 25.02.09 | XPI 5517 | 425.50 |
| | **TOTAL VESSEL EXPENSES** | | | | **600.50** |
| | | | | | |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 20 | 25.02.09 | AAF 4883 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

VESSEL :  **Monet - 2009/01/05**                    APPOINTMENT :     **EGSGA10051A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|---|---|---|---|---|---|
| | **TOTAL DISBURSEMENTS** | | | | 3,464.96 |

**RECEIPTS**

| | | | | | |
|---|---|---|---|---|---|
| 9001 | | | | | |
| | Receipt for disbursements | 22 | 11.01.09 | APF 8730 | -1,997.00 |
| | TOTAL RECEIPTS | | | | -1,997.00 |

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | -1,997.00 |
| **BALANCE DUE IN OUR FAVOUR** | 1,467.96 |

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/05** | D/A NO : | **APDA 8,510** |
| VOYAGE : | **005** | D/A DATE : | **04-Mar-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSSH10037A** |
| | 40 | PORT OF CALL : | **Sharm El Sheikh** |
| | Dubrovnik | ARRIVAL DATE : | **05/02/2009** |
| | 20000 | SAIL DATE : | **06/02/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                    **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,001.42 |
| 2000 | VESSEL EXPENSES | 408.02 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,709.44** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -1,987.00 |
| | | **-1,987.00** |

| **BALANCE DUE IN OUR FAVOUR** | **722.44** |
|---|---|

Kindly arrange remittance in favour of Inchape Shipping Services

Please quote **APDA 8510** on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____

**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL : **Monet – 2009/02/05**                    APPOINTMENT :    **EGSSH10037A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 05.02.09 | APPI 49094 | 181.28 |
| | Customs Attendance | 2 | 18.02.09 | AMP 8911 | 27.37 |
| | Customs Attendance | 3 | 18.02.09 | AMP 8911 | 21.93 |
| 1044 | | | | | |
| | Mooring Gangs | 4 | 08.02.09 | APPI 49128 | 100.00 |
| 1060 | | | | | |
| | Port dues | 5 | 05.02.09 | APPI 48498 | 38.52 |
| | Port dues | 6 | 06.02.09 | APPI 48499 | 219.35 |
| | Port dues | 7 | 04.03.09 | XJC 10023 | 25.00 |
| 1061 | | | | | |
| | Port Security Services | 8 | 05.02.09 | APPI 49092 | 90.64 |
| | Port Police Services | 9 | 05.02.09 | APPI 49091 | 135.96 |
| | Port Police Services | 10 | 05.02.09 | APPI 49093 | 90.64 |
| 1065 | | | | | |
| | Quarantine fees | 11 | 08.02.09 | AMP 8862 | 36.26 |
| 1100 | | | | | |
| | Light dues | 12 | 05.02.09 | APPI 48497 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **1,001.42** |
| **VESSEL EXPENSES** | | | | | |
| 2110 | | | | | |
| | Courier | 13 | 04.03.09 | APOR 3155 | 53.25 |
| | Courier | 14 | 04.03.09 | APOR 3155 | 53.25 |
| | Courier | 15 | 04.03.09 | APOR 3155 | 51.52 |
| 2210 | | | | | |
| | Garbage removal | 16 | 04.03.09 | APPI 49337 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **408.02** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 17 | 06.02.09 | APAF 11432 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **2,709.44** |
|---|---|

VESSEL :    **Monet - 2009/02/05**                    APPOINTMENT :    **EGSSH10037A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **RECEIPTS** | | | | | |
| 9001 | | | | | |
| | Receipt for disbursements | 18 | 10.02.09 | APF 8846 | -1,987.00 |
| | TOTAL RECEIPTS | | | | -1,987.00 |

| **TOTAL RECEIPTS** | -1,987.00 |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | 722.44 |
|---|---|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/12** | D/A NO : | **APDA 8,568** |
| VOYAGE : | **006** | D/A DATE : | **11-Mar-09** |

ADDRESS :    C/O Elegant Cruises & Tours Ltd.
                    Obala S. Radica 26,
                    40
                    Dubrovnik
                    20000
                    CROATIA
                    Tel.: 38520419044

CUSTOMER ACCOUNT :   **ATL040**
APPOINTMENT :            **EGAIS10650A**
PORT OF CALL :            **Ain Sukhna**
ARRIVAL DATE :           **12/02/2009**
SAIL DATE :                 **15/02/2009**

DISBURSEMENTS SUMMARY :                                    ORIGINAL

### TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 5,650.48 |
| 2000 | VESSEL EXPENSES | 1,891.59 |
| 4000 | AGENCY CHARGES | 1,299.98 |
| | | 8,842.05 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 8,842.05 |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote <u>APDA 8568</u> on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt
As Agents Only**

VESSEL :    **Monet - 2009/02/12**                    APPOINTMENT :    **EGAIS10650A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

## PORT CHARGES

**1014**

| | | | | | |
|---|---|---|---|---|---|
| | Immigration Inspection | 1 | 17.02.09 | AMP 8920 | 90.64 |
| | Immigration Inspection | 2 | 13.02.09 | APPI 49303 | 36.26 |
| | Customs Attendance | 3 | 18.02.09 | AMP 8911 | 0.73 |
| | Customs Attendance | 4 | 18.02.09 | AMP 8911 | 19.11 |
| | Customs Attendance | 5 | 18.02.09 | AMP 8911 | 0.73 |
| **1044** | | | | | |
| | Mooring Gangs | 6 | 14.02.09 | APPI 48752 | 425.00 |
| | Mooring Gangs | 7 | 16.02.09 | APPI 49030 | 425.00 |
| **1060** | | | | | |
| | Port dues | 8 | 11.03.09 | XPI 5661 | 3,045.00 |
| | Port dues | 9 | 11.03.09 | XPI 5665 | 75.00 |
| | Port dues | 10 | 11.03.09 | XPI 5669 | 415.34 |
| **1061** | | | | | |
| | Port Security Services | 11 | 11.03.09 | XPI 5663 | 400.00 |
| | Port Police Services | 12 | 15.02.09 | APPI 48548 | 362.56 |
| | Port Police Services | 13 | 12.02.09 | APPI 48654 | 135.96 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 10.03.09 | ACH 14664 | 0.54 |
| **1082** | | | | | |
| | Seaman Contribution | 15 | 11.03.09 | XPI 5664 | 25.00 |
| **1100** | | | | | |
| | Light dues | 16 | 11.03.09 | XPI 5666 | 21.39 |
| **1995** | | | | | |
| | Port Administration Charges | 17 | 11.03.09 | XPI 5667 | 172.22 |

**TOTAL PORT CHARGES**                                         **5,650.48**

## VESSEL EXPENSES

**2040**

| | | | | | |
|---|---|---|---|---|---|
| | Fresh Water | 18 | 11.03.09 | XPI 5662 | 675.00 |
| **2050** | | | | | |
| | Charts | 19 | 28.02.09 | AMP 8973 | 117.83 |
| **2080** | | | | | |
| | Medical expenses | 20 | 28.02.09 | AMP 8973 | 199.41 |
| | Medical expenses | 21 | 28.02.09 | AMP 8973 | 70.19 |
| | Medical expenses | 22 | 11.03.09 | XPI 5668 | 15.70 |

VESSEL :  **Monet - 2009/02/12**                  APPOINTMENT :   **EGAIS10650A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **2110** | | | | | |
| | Courier | 23 | 11.03.09 | APOR 3170 | 58.44 |
| | Courier | 24 | 11.03.09 | APOR 3170 | 53.25 |
| | Courier | 25 | 11.03.09 | APOR 3170 | 53.25 |
| | Courier | 26 | 11.03.09 | APOR 3170 | 51.52 |
| **2210** | | | | | |
| | Garbage removal | 27 | 11.03.09 | XPI 5660 | 375.00 |
| **2419** | | | | | |
| | Supplies Expenses | 28 | 11.03.09 | XPI 5659 | 222.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **1,891.59** |

**AGENCY CHARGES**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **4010** | | | | | |
| | Agency fee | 29 | 15.02.09 | APAF 11775 | 1,300.00 |
| **DUMY** | | | | | |
| | Year End Processing | 31 | 11.03.09 | ZZDA 2401 | -0.02 |
| | **TOTAL AGENCY CHARGES** | | | | **1,299.98** |

| **TOTAL DISBURSEMENTS** | **8,842.05** |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | **8,842.05** |
|---|---|

# Voyage Disbursement Account

TO :                **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/22** | D/A NO : | **APDA 8,601** |
| VOYAGE : | **008** | D/A DATE : | **15-Mar-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSSH10040A** |
| | 40 | PORT OF CALL : | **Sharm El Sheikh** |
| | Dubrovnik | ARRIVAL DATE : | **22/02/2009** |
| | 20000 | SAIL DATE : | **23/02/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                                          **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 947.50 |
| 2000 | VESSEL EXPENSES | 250.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| 6000 | MISCELLANEOUS CHARGES | 2.99 |
| | | 2,500.49 |

| **BALANCE DUE IN OUR FAVOUR** | 2,500.49 |
|---|---|

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8601 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :    **Monet – 2009/02/22**                    APPOINTMENT :    **EGSSH10040A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

### PORT CHARGES

**1014**

| | Immigration Inspection | 1 | 23.02.09 | APPI 49079 | 181.28 |
| | Customs Attendance | 2 | 12.03.09 | AMP 9047 | 21.93 |
| | Customs Attendance | 3 | 12.03.09 | AMP 9047 | 27.37 |

**1044**

| | Mooring Gangs | 4 | 22.02.09 | APPI 49376 | 50.00 |

**1060**

| | Port dues | 5 | 05.03.09 | AMP 9052 | 214.64 |
| | Port dues | 6 | 22.02.09 | APPI 49086 | 21.12 |
| | Port dues | 7 | 15.03.09 | XJC 10109 | 25.00 |

**1061**

| | Port Security Services | 8 | 22.02.09 | APPI 49080 | 90.64 |
| | Port Police Services | 9 | 22.02.09 | APPI 49081 | 90.64 |
| | Port Police Services | 10 | 22.02.09 | APPI 49085 | 135.96 |

**1065**

| | Quarantine fees | 11 | 12.03.09 | AMP 9050 | 54.38 |

**1100**

| | Light dues | 12 | 05.03.09 | AMP 9052 | 12.97 |
| | Light dues | 13 | 22.02.09 | APPI 49083 | 21.57 |

|  |  |  | **TOTAL PORT CHARGES** |  | **947.50** |

### VESSEL EXPENSES

**2210**

| | Garbage removal | 14 | 15.03.09 | APPI 49741 | 250.00 |

|  |  |  | **TOTAL VESSEL EXPENSES** |  | **250.00** |

### AGENCY CHARGES

**4010**

| | Agency fee | 15 | 23.02.09 | APAF 11822 | 1,300.00 |

|  |  |  | **TOTAL AGENCY CHARGES** |  | **1,300.00** |

### MISCELLANEOUS CHARGES

**6950**

| | Stamp Fees | 17 | 05.03.09 | AMP 9052 | 2.99 |

|  |  |  | **TOTAL MISCELLANEOUS CHARGES** |  | **2.99** |

VESSEL :    **Monet - 2009/02/22**                    APPOINTMENT :    **EGSSH10040A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| **TOTAL DISBURSEMENTS** | | | | | 2,500.49 |
|-------------------------|--|--|--|--|----------|

| **BALANCE DUE IN OUR FAVOUR** | | | | | 2,500.49 |
|-------------------------------|--|--|--|--|----------|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/08** | D/A NO : | **APDA 8,604** |
| VOYAGE : | **006** | D/A DATE : | **15-Mar-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd.<br>Obala S. Radica 26,<br>40<br>Dubrovnik<br>20000<br>CROATIA<br>Tel.: 38520419044 | CUSTOMER ACCOUNT :<br>APPOINTMENT :<br>PORT OF CALL :<br>ARRIVAL DATE :<br>SAIL DATE : | **ATL040**<br>**EGSSH10038A**<br>**Sharm El Sheikh**<br>**08/02/2009**<br>**09/02/2009** |

DISBURSEMENTS SUMMARY :                                          ORIGINAL

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 883.66 |
| 2000 | VESSEL EXPENSES | 250.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| 6000 | MISCELLANEOUS CHARGES | 9.79 |
| | | **2,443.45** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 2,443.45 |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8604** on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :    **Monet – 2009/02/08**                APPOINTMENT :    **EGSSH10038A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 09.02.09 | APPI 49090 | 181.28 |
| | Customs Attendance | 2 | 18.02.09 | AMP 8911 | 21.93 |
| | Customs Attendance | 3 | 18.02.09 | AMP 8911 | 27.37 |
| **1060** | | | | | |
| | Port dues | 4 | 08.02.09 | APPI 48502 | 214.64 |
| | Port dues | 5 | 08.02.09 | APPI 48503 | 25.47 |
| | Port dues | 6 | 15.03.09 | XJC 10114 | 25.00 |
| **1061** | | | | | |
| | Port Security Services | 7 | 08.02.09 | APPI 47708 | 90.64 |
| | Port Police Services | 8 | 08.02.09 | APPI 49088 | 135.96 |
| | Port Police Services | 9 | 08.02.09 | APPI 49089 | 90.64 |
| **1065** | | | | | |
| | Quarantine fees | 10 | 26.02.09 | AMP 8958 | 36.26 |
| **1100** | | | | | |
| | Light dues | 11 | 08.02.09 | APPI 48501 | 34.47 |
| | TOTAL PORT CHARGES | | | | **883.66** |
| **VESSEL EXPENSES** | | | | | |
| **2070** | | | | | |
| | Crew Sign On | 12 | 15.03.09 | APLF 3500 | 250.00 |
| | TOTAL VESSEL EXPENSES | | | | **250.00** |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 13 | 09.02.09 | APAF 11826 | 1,300.00 |
| | TOTAL AGENCY CHARGES | | | | **1,300.00** |
| **MISCELLANEOUS CHARGES** | | | | | |
| **6950** | | | | | |
| | Stamp Fees | 15 | 17.02.09 | AMP 8920 | 9.79 |
| | TOTAL MISCELLANEOUS CHARGES | | | | **9.79** |

| **TOTAL DISBURSEMENTS** | **2,443.45** |
|---|---|

VESSEL :    **Monet - 2009/02/08**                    APPOINTMENT :    **EGSSH10038A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| BALANCE DUE IN OUR FAVOUR | 2,443.45 |
|---------------------------|----------|

# Voyage Disbursement Account

TO :        **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/19** | D/A NO : | **APDA 8,626** |
| VOYAGE : | **007** | D/A DATE : | **17-Mar-09** |

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
           Obala S. Radica 26,
           40
           Dubrovnik
           20000
           CROATIA
           Tel.: 38520419044

| | |
|---|---|
| CUSTOMER ACCOUNT : | **ATL040** |
| APPOINTMENT : | **EGSSH10039A** |
| PORT OF CALL : | **Sharm El Sheikh** |
| ARRIVAL DATE : | **19/02/2009** |
| SAIL DATE : | **20/02/2009** |

**DISBURSEMENTS SUMMARY :**                                    **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 966.64 |
| 2000 | VESSEL EXPENSES | 850.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,116.64** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 3,116.64 |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote **APDA 8626** on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

| VESSEL : | **Monet - 2009/02/19** | | | APPOINTMENT : | **EGSSH10039A** |
|----------|-----------|---|---|---|---|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 20.02.09 | APPI 49069 | 181.28 |
| | Customs Attendance | 2 | 12.03.09 | AMP 9047 | 21.93 |
| | Customs Attendance | 3 | 12.03.09 | AMP 9047 | 27.37 |
| 1044 | | | | | |
| | Mooring Gangs | 4 | 19.02.09 | APPI 49377 | 50.00 |
| 1060 | | | | | |
| | Port dues | 5 | 19.02.09 | APPI 49075 | 243.99 |
| | Port dues | 6 | 19.02.09 | APPI 49076 | 29.10 |
| | Port dues | 7 | 17.03.09 | XJC 10141 | 25.00 |
| 1061 | | | | | |
| | Port Security Services | 8 | 19.02.09 | APPI 49071 | 90.64 |
| | Port Police Services | 9 | 19.02.09 | APPI 49070 | 135.96 |
| | Port Police Services | 10 | 20.02.09 | APPI 49073 | 90.64 |
| 1065 | | | | | |
| | Quarantine fees | 11 | 12.03.09 | AMP 9050 | 36.26 |
| 1100 | | | | | |
| | Light dues | 12 | 19.02.09 | APPI 49074 | 34.47 |
| | **TOTAL PORT CHARGES** | | | | **966.64** |
| **VESSEL EXPENSES** | | | | | |
| 2040 | | | | | |
| | Fresh Water | 13 | 17.03.09 | APPI 49811 | 600.00 |
| 2210 | | | | | |
| | Garbage removal | 14 | 17.03.09 | APPI 49811 | 250.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **850.00** |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 15 | 20.02.09 | APAF 11848 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

| **TOTAL DISBURSEMENTS** | **3,116.64** |
|--------------------------|--------------|

VESSEL :   **Monet - 2009/02/19**                APPOINTMENT :   **EGSSH10039A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| | AMOUNT USD |
|--|--|
| **BALANCE DUE IN OUR FAVOUR** | 3,116.64 |

# Voyage Disbursement Account

TO :        **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/10** | D/A NO : | **APDA 8.646** |
| VOYAGE : | **006** | D/A DATE : | **19-Mar-09** |

| | | | |
|---|---|---|---|
| ADDRESS : | C/O Elegant Cruises & Tours Ltd. | CUSTOMER ACCOUNT : | **ATL040** |
| | Obala S. Radica 26, | APPOINTMENT : | **EGSGA10056A** |
| | 40 | PORT OF CALL : | **Safaga** |
| | Dubrovnik | ARRIVAL DATE : | **10/02/2009** |
| | 20000 | SAIL DATE : | **11/02/2009** |
| | CROATIA | | |
| | Tel.: 38520419044 | | |

**DISBURSEMENTS SUMMARY :**                          **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,446.19 |
| 2000 | VESSEL EXPENSES | 175.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **2,921.19** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | **2,921.19** |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8646 on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
 Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL : **Monet – 2009/02/10**                    APPOINTMENT :     **EGSGA10056A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| 1014 | | | | | |
| | Immigration Inspection | 1 | 10.02.09 | APPI 49972 | 181.28 |
| | Immigration Inspection | 2 | 19.03.09 | XJC 10154 | 90.64 |
| | Customs Attendance | 3 | 18.02.09 | AMP 8911 | 27.92 |
| | Customs Attendance | 4 | 18.02.09 | AMP 8911 | 18.31 |
| | Customs Attendance | 5 | 18.02.09 | AMP 8911 | 18.85 |
| 1045 | | | | | |
| | Mooring & Projector | 6 | 17.02.09 | AMP 8923 | 120.00 |
| 1060 | | | | | |
| | Port dues | 7 | 10.02.09 | APPI 49849 | 12.42 |
| | Port dues | 8 | 10.02.09 | APPI 49407 | 25.00 |
| | Port dues | 9 | 11.02.09 | APPI 49408 | 313.54 |
| | Port dues | 10 | 10.02.09 | APPI 49848 | 12.42 |
| 1061 | | | | | |
| | Port Security Services | 11 | 10.02.09 | APPI 49971 | 145.02 |
| | Port Police Services | 12 | 10.02.09 | APPI 48866 | 271.92 |
| | Port Police Services | 13 | 10.02.09 | APPI 49973 | 145.02 |
| 1065 | | | | | |
| | Quarantine fees | 14 | 18.02.09 | AMP 8912 | 18.20 |
| | Quarantine fees | 15 | 17.02.09 | AMP 8920 | 9.06 |
| | Quarantine fees | 16 | 17.02.09 | AMP 8920 | 0.91 |
| 1100 | | | | | |
| | Light dues | 17 | 17.02.09 | AMP 8920 | 20.47 |
| | Light dues | 18 | 17.02.09 | AMP 8920 | 15.21 |
| | **TOTAL PORT CHARGES** | | | | **1,446.19** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| 2210 | | | | | |
| | Garbage removal | 19 | 19.03.09 | XPI 5701 | 175.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **175.00** |
| | | | | | |
| **AGENCY CHARGES** | | | | | |
| 4010 | | | | | |
| | Agency fee | 20 | 10.02.09 | APAF 11888 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

VESSEL :    **Monet - 2009/02/10**                APPOINTMENT :    **EGSGA10056A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| TOTAL DISBURSEMENTS | 2,921.19 |
|---------------------|----------|

| BALANCE DUE IN OUR FAVOUR | 2,921.19 |
|---------------------------|----------|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/16** | D/A NO : | **APDA 8,647** |
| VOYAGE : | **007** | D/A DATE : | **19-Mar-09** |

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

CUSTOMER ACCOUNT :   **ATL040**
APPOINTMENT :        **EGSGA10057A**
PORT OF CALL :       **Safaga**
ARRIVAL DATE :       **16/02/2009**
SAIL DATE :          **18/02/2009**

**DISBURSEMENTS SUMMARY :**                                      **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 1,565.90 |
| 2000 | VESSEL EXPENSES | 210.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,075.90** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 3,075.90 |

**Kindly arrange remittance in favour of Inchcape Shipping Services**

**Please quote APDA 8647 on remittance and all correspondence**

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
  Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

| VESSEL : | **Monet - 2009/02/16** | | | APPOINTMENT : | **EGSGA10057A** |
|---|---|---|---|---|---|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|---|---|---|---|---|---|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 28.02.09 | AMP 8973 | 90.64 |
| | Immigration Inspection | 2 | 16.02.09 | APPI 49968 | 181.28 |
| | Customs Attendance | 3 | 26.02.09 | AMP 8957 | 18.31 |
| | Customs Attendance | 4 | 26.02.09 | AMP 8957 | 18.85 |
| | Customs Attendance | 5 | 26.02.09 | AMP 8957 | 27.92 |
| **1045** | | | | | |
| | Mooring & Projector | 6 | 28.02.09 | AMP 8977 | 120.00 |
| **1060** | | | | | |
| | Port dues | 7 | 16.02.09 | APPI 49851 | 14.59 |
| | Port dues | 8 | 16.02.09 | APPI 49405 | 292.95 |
| | Port dues | 9 | 16.02.09 | APPI 49406 | 25.00 |
| | Port dues | 10 | 16.02.09 | APPI 49850 | 14.59 |
| **1061** | | | | | |
| | Port Security Services | 11 | 16.02.09 | APPI 49967 | 145.02 |
| | Port Police Services | 12 | 16.02.09 | APPI 49969 | 407.88 |
| | Port Police Services | 13 | 16.02.09 | APPI 49970 | 145.02 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 28.02.09 | AMP 8973 | 9.06 |
| | Quarantine fees | 15 | 28.02.09 | AMP 8973 | 0.91 |
| | Quarantine fees | 16 | 18.03.09 | AMP 9073 | 18.20 |
| **1100** | | | | | |
| | Light dues | 17 | 28.02.09 | AMP 8973 | 15.21 |
| | Light dues | 18 | 28.02.09 | AMP 8973 | 20.47 |
| | **TOTAL PORT CHARGES** | | | | **1,565.90** |
| **VESSEL EXPENSES** | | | | | |
| **2210** | | | | | |
| | Garbage removal | 19 | 19.03.09 | XPI 5702 | 210.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **210.00** |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 20 | 19.03.09 | APAF 11890 | 1,300.00 |
| | **TOTAL AGENCY CHARGES** | | | | **1,300.00** |

VESSEL :    **Monet - 2009/02/16**                    APPOINTMENT :    **EGSGA10057A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | | 3,075.90 |

| | | |
|---|---|---|
| **BALANCE DUE IN OUR FAVOUR** | | 3,075.90 |

# Voyage Disbursement Account

TO :  **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/26** | D/A NO : | **APDA 8,678** |
| VOYAGE : | **008** | D/A DATE : | **25-Mar-09** |

ADDRESS :  C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

CUSTOMER ACCOUNT :  **ATL040**
APPOINTMENT :  **EGAIS10652A**
PORT OF CALL :  **Ain Sukhna**
ARRIVAL DATE :  **26/02/2009**
SAIL DATE :  **27/02/2009**

**DISBURSEMENTS SUMMARY :**                                           **ORIGINAL**

**TOTAL DISBURSEMENTS**

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 4,024.69 |
| 2000 | VESSEL EXPENSES | 1,141.43 |
| 4000 | AGENCY CHARGES | 1,345.32 |
| | | 6,511.44 |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | 6,511.44 |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote APDA 8678 on remittance and all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
  Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

| VESSEL : | **Monet - 2009/02/26** | | | APPOINTMENT : | | **EGAIS10652A** |
|----------|------------------------|--|--|---------------|--|----------------|

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 05.03.09 | AMP 9052 | 90.64 |
| | Immigration Inspection | 2 | 26.02.09 | APPI 49307 | 36.26 |
| | Customs Attendance | 3 | 12.03.09 | AMP 9049 | 4.06 |
| | Customs Attendance | 4 | 12.03.09 | AMP 9047 | 0.73 |
| | Customs Attendance | 5 | 12.03.09 | AMP 9047 | 0.73 |
| | Customs Attendance | 6 | 12.03.09 | AMP 9047 | 19.11 |
| **1044** | | | | | |
| | Mooring Gangs | 7 | 26.02.09 | APPI 49378 | 425.00 |
| | Mooring Gangs | 8 | 28.02.09 | APPI 49379 | 425.00 |
| **1060** | | | | | |
| | Port dues | 9 | 25.03.09 | XPI 5780 | 416.51 |
| | Port dues | 10 | 25.03.09 | XPI 5785 | 1,660.00 |
| **1061** | | | | | |
| | Port Security Services | 11 | 25.03.09 | XPI 5785 | 400.00 |
| | Port Police Services | 12 | 26.02.09 | APPI 49267 | 135.96 |
| | Port Police Services | 13 | 27.02.09 | APPI 49414 | 181.28 |
| **1065** | | | | | |
| | Quarantine fees | 14 | 10.03.09 | ACH 14664 | 0.91 |
| | Quarantine fees | 15 | 25.03.09 | XPI 5783 | 10.26 |
| **1082** | | | | | |
| | Seaman Contribution | 16 | 25.03.09 | XPI 5784 | 25.00 |
| **1100** | | | | | |
| | Light dues | 17 | 25.03.09 | XPI 5781 | 21.39 |
| **1995** | | | | | |
| | Port Administration Charges | 18 | 25.03.09 | XPI 5782 | 171.85 |
| | **TOTAL PORT CHARGES** | | | | **4,024.69** |
| | | | | | |
| **VESSEL EXPENSES** | | | | | |
| **2030** | | | | | |
| | Provision Expenses | 19 | 25.03.09 | APPI 50222 | 130.00 |
| **2040** | | | | | |
| | Fresh Water | 20 | 25.03.09 | XPI 5785 | 279.00 |
| **2050** | | | | | |
| | Charts | 21 | 05.03.09 | AMP 9052 | 159.53 |
| | Charts | 22 | 05.03.09 | AMP 9052 | 39.88 |

VESSEL : **Monet – 2009/02/26**    APPOINTMENT :    **EGAIS10652A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|
| **2110** | | | | | |
| | Courier | 23 | 25.03.09 | APOR 3193 | 51.52 |
| | Courier | 24 | 25.03.09 | APOR 3193 | 53.25 |
| | Courier | 25 | 25.03.09 | APOR 3193 | 53.25 |
| **2210** | | | | | |
| | Garbage removal | 26 | 25.03.09 | APPI 50221 | 375.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **1,141.43** |

**AGENCY CHARGES**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|
| **4010** | | | | | |
| | Agency fee | 27 | 27.02.09 | APAF 11935 | 1,300.00 |
| **4030** | | | | | |
| | Communication With Force | 28 | 25.03.09 | XPI 5786 | 45.32 |
| | **TOTAL AGENCY CHARGES** | | | | **1,345.32** |

| **TOTAL DISBURSEMENTS** | **6,511.44** |
|---|---|

| **BALANCE DUE IN OUR FAVOUR** | **6,511.44** |
|---|---|

# Voyage Disbursement Account

TO :          **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/27** | D/A NO : | **APDA 8,685** |
| VOYAGE : | **09** | D/A DATE : | **25-Mar-09** |

ADDRESS :  C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

| | |
|---|---|
| CUSTOMER ACCOUNT : | **ATL040** |
| APPOINTMENT : | **EGSUZI7000A** |
| PORT OF CALL : | **El Suweis (= Suez)** |
| ARRIVAL DATE : | **27/02/2009** |
| SAIL DATE : | **28/02/2009** |

**DISBURSEMENTS SUMMARY :**                                          **ORIGINAL**

## TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 16,358.17 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **17,658.17** |

## TOTAL RECEIPTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 9000 | RECEIPTS | -18,984.00 |
| | | **-18,984.00** |

| **BALANCE DUE IN YOUR FAVOUR** | **-1,325.83** |
|---|---|

Kindly advise us your bankers particulars for remittance

Please quote **APDA 8685** on all correspondence

Our Bank Details:
Commercial International Bank, Port Said Branch, Egypt
  Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
  Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
**Authorised Signatory - ISS Egypt**
**As Agents Only**

VESSEL :  **Monet - 2009/02/27**                APPOINTMENT :    **EGSUZ17000A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Customs Attendance | 1 | 08.03.09 | AMP 9019 | 18.13 |
| **1045** | | | | | |
| | Mooring & Projector | 2 | 28.02.09 | APPI 49380 | 1,677.50 |
| **1060** | | | | | |
| | Port dues | 3 | 27.02.09 | APPI 49525 | 56.54 |
| | Port dues | 4 | 02.03.09 | APPI 49526 | 25.00 |
| **1090** | | | | | |
| | Suez Canal Tolls | 5 | 28.02.09 | APPI 49162 | 14,385.95 |
| **1100** | | | | | |
| | Light dues | 6 | 27.02.09 | APPI 49674 | 19.05 |
| | Light dues | 7 | 27.02.09 | APPI 50274 | 48.00 |
| | Light dues - Suez | 8 | 28.02.09 | APPI 49524 | 128.00 |
| | TOTAL PORT CHARGES | | | | 16,358.17 |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 9 | 25.03.09 | APAF 11943 | 1,300.00 |
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

**TOTAL DISBURSEMENTS**                                              17,658.17

**RECEIPTS**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|-----------|
| **9001** | | | | | |
| | Receipt for disbursements | 11 | 28.02.09 | APF 8919 | -18,984.00 |
| | TOTAL RECEIPTS | | | | -18,984.00 |

**TOTAL RECEIPTS**                                                  -18,984.00

**BALANCE DUE IN YOUR FAVOUR**                                       -1,325.83

# Voyage Disbursement Account

TO :            **Atlantagent Ltd**

| | | | |
|---|---|---|---|
| VESSEL : | **Monet - 2009/02/24** | D/A NO : | **APDA 8.698** |
| VOYAGE : | **008** | D/A DATE : | **26-Mar-09** |

ADDRESS :   C/O Elegant Cruises & Tours Ltd.
Obala S. Radica 26,
40
Dubrovnik
20000
CROATIA
Tel.: 38520419044

| | |
|---|---|
| CUSTOMER ACCOUNT : | **ATL040** |
| APPOINTMENT : | **EGSGA10058A** |
| PORT OF CALL : | **Safaga** |
| ARRIVAL DATE : | **24/02/2009** |
| SAIL DATE : | **25/02/2009** |

**DISBURSEMENTS SUMMARY :**                                **ORIGINAL**

### TOTAL DISBURSEMENTS

| TYPE | DESCRIPTION | AMOUNT USD |
|---|---|---|
| 1000 | PORT CHARGES | 2,096.89 |
| 2000 | VESSEL EXPENSES | 252.00 |
| 4000 | AGENCY CHARGES | 1,300.00 |
| | | **3,648.89** |

| | |
|---|---|
| **BALANCE DUE IN OUR FAVOUR** | **3,648.89** |

Kindly arrange remittance in favour of Inchcape Shipping Services

Please quote <u>APDA 8698</u> on remittance and all correspondence

<u>Our Bank Details:</u>
Commercial International Bank, Port Said Branch, Egypt
 Swift address : CIBEEGCX002
Favouring Inchcape Shipping Services, Acc No 0250905270
Bank of New York,Frankfurt, Germany
Swift address for corr. bank : IRVTUS3N

Signed :

_____
Authorised Signatory - ISS Egypt
As Agents Only

VESSEL :    **Monet - 2009/02/24**                    APPOINTMENT :    **EGSGA10058A**

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| **PORT CHARGES** | | | | | |
| **1014** | | | | | |
| | Immigration Inspection | 1 | 05.03.09 | AMP 9052 | 90.64 |
| | Immigration Inspection | 2 | 24.02.09 | APPI 50150 | 181.28 |
| | Customs Attendance | 3 | 12.03.09 | AMP 9047 | 18.85 |
| | Customs Attendance | 4 | 12.03.09 | AMP 9047 | 27.92 |
| | Customs Attendance | 5 | 12.03.09 | AMP 9047 | 18.31 |
| **1044** | | | | | |
| | Mooring Gangs | 6 | 05.03.09 | AMP 9059 | 120.00 |
| **1060** | | | | | |
| | Port dues | 7 | 24.02.09 | APPI 49855 | 10.24 |
| | Port dues | 8 | 24.02.09 | APPI 49852 | 288.80 |
| | Port dues | 9 | 24.02.09 | APPI 49853 | 25.00 |
| | Port dues | 10 | 24.02.09 | APPI 49854 | 10.24 |
| **1061** | | | | | |
| | Port Security Services | 11 | 24.02.09 | APPI 50151 | 145.02 |
| | Port Police Services | 12 | 30.03.09 | XJC 10194 | 407.88 |
| | Port Police Services | 13 | 24.02.09 | APPI 50152 | 145.02 |
| | Port Police Services | 14 | 24.02.09 | APPI 50153 | 271.92 |
| | Port Police Services | 15 | 30.03.09 | XJC 10193 | 271.92 |
| **1065** | | | | | |
| | Quarantine fees | 16 | 05.03.09 | AMP 9052 | 0.91 |
| | Quarantine fees | 17 | 05.03.09 | AMP 9052 | 9.06 |
| | Quarantine fees | 18 | 26.03.09 | XPI 5790 | 18.20 |
| **1100** | | | | | |
| | Light dues | 19 | 05.03.09 | AMP 9052 | 15.21 |
| | Light dues | 20 | 05.03.09 | AMP 9052 | 20.47 |
| | **TOTAL PORT CHARGES** | | | | **2,096.89** |
| **VESSEL EXPENSES** | | | | | |
| **2210** | | | | | |
| | Garbage removal | 21 | 26.03.09 | APPI 50250 | 252.00 |
| | **TOTAL VESSEL EXPENSES** | | | | **252.00** |
| **AGENCY CHARGES** | | | | | |
| **4010** | | | | | |
| | Agency fee | 22 | 25.02.09 | APAF 11958 | 1,300.00 |

VESSEL :    Monet - 2009/02/24                    APPOINTMENT :    EGSGA10058A

| TYPE | DESCRIPTION | VOUCH. | DATE | OUR REF. | AMOUNT USD |
|------|-------------|--------|------|----------|------------|
| | TOTAL AGENCY CHARGES | | | | 1,300.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,648.89 |

| | |
|---|---|
| BALANCE DUE IN OUR FAVOUR | 3,648.89 |

EXHIBIT 3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x

INCHCAPE SHIPPING SERVICES,

                               Plaintiff,             09 CV

   -v-

                                         **ATTORNEY'S DECLARATION**

ELEGANT CRUISES & TOURS, INC, MONET  **THAT DEFENDANTS CANNOT BE**
SHIPPING & TRADING, WESTWIND           **FOUND IN THE DISTRICT**
ENTERPRISES, WEST WIND LTD. and
ELEGANT TOURS AND CRUISES, INC.,

                             Defendants.
------------------------------------------------------------------x

     This declaration is executed by **George M. Chalos, Esq.**, counsel for the Plaintiff,

INCHCAPE SHIPPING SERVICES, in order to secure the issuance of a Summons and Process

of Maritime Attachment and Garnishment in the above-entitled, in personam, Admiralty cause.

     Pursuant to 28 U.S.C. §1746, **George M. Chalos, Esq.**, declares under the penalty of

perjury:

     I am a Member of the firm of CHALOS & CO, P.C., attorneys for Plaintiff in the above

referenced matter.

     I am familiar with the circumstances of the Verified Complaint, and I submit this

declaration in support of Plaintiff's request for the issuance of Process of Maritime Attachment

and Garnishment of the property of the defendants, WESTWIND ENTERPRISES and WEST

WIND LTD., pursuant to Rule B of the Supplemental Rules for Certain Admiralty and Maritime

Claims of the Federal Rules of Civil Procedure.

     I have personally inquired or have directed inquiries into the presence of the defendants,

WESTWIND ENTERPRISES and WEST WIND LTD., in this District.

     I have personally checked with the office of the Secretary of State of the State of New

York, using the Secretary of State's Division of Corporations database, and I have determined

that, as of September 1, 2009, the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., are not incorporated pursuant to the laws of New York, and have not nominated any agent for the service of process within the Southern District of New York.

I have inquired of Verizon Telephone Company whether the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., can be located within this District. The Verizon Telephone Company has advised me that the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., do not have any telephone number listings within this District.

I have further consulted with several other telephone directories on the internet, and I have found no separate telephone listings or addresses for the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., within this District.

I have engaged in a Google search as to whether the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., can be located within this District. The Google search results did not provide any information that defendants, WESTWIND ENTERPRISES and WEST WIND LTD., are found in this District.

I am unaware of any general or managing agent(s) within this District for the defendants, WESTWIND ENTERPRISES and WEST WIND LTD.

In that I have been able to determine that the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., have not appointed an agent for service of process within the Southern District of New York and that I have found no indication that the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., can be found within this District for the purposes of Rule B, I have formed a good faith belief that the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., do  not have sufficient contacts or business activities within this District and does not have any offices or agents within this District to defeat maritime attachment under

Rule B of the Supplemental Rules for Admiralty and Maritime Claims as set forth in the Federal Rules of Civil Procedure.

It is my belief, based upon my own investigation that the defendants, WESTWIND ENTERPRISES and WEST WIND LTD., cannot be found within this District for the purposes of Rule B of the Supplemental Rules of Certain Admiralty and Maritime Claims of the Federal Rules of Civil Procedure.

Dated: Oyster Bay, New York
September 1, 2009

CHALOS & CO, P.C.
Attorneys for Plaintiff
INCHCAPE SHIPPING SERVICES

By: _____
George M. Chalos (GC-8693)
123 South Street
Oyster Bay, New York 11771
Tel: (516) 714-4300
Fax: (866) 702-4577
Email: gmc@chaloslaw.com

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x

INCHCAPE SHIPPING SERVICES,

                              Plaintiff,              09 CV

     -v-
                                                     **VERIFICATION OF**
ELEGANT CRUISES & TOURS, INC, MONET                  **COMPLAINT**
SHIPPING & TRADING, WESTWIND ENTERPRISES,
WEST WIND LTD. and ELEGANT TOURS AND
CRUISES, INC.,
                              Defendants.
------------------------------------------------------------------x

          Pursuant to 28 U.S.C. §1746, GEORGE M. CHALOS, Esq., declares under the penalty of

perjury:

     1.     I am a Member of the law firm of CHALOS & CO, P.C., counsel for the

Plaintiff, INCHCAPE SHIPPING SERVICES, herein;

     2.     I have read the foregoing Verified Complaint and know the contents thereof; and

     3.     I believe the matters to be true based on documents and information obtained

from employees and representatives of the Plaintiff through its agents, underwriters and attorneys.

     4.     The reason that this verification was made by deponent and not by the Plaintiff is

because Plaintiff is a foreign corporation, whose officers are not in this district, and whose

verification cannot be obtained within the time constraints presented by the circumstances of this

case.

          I declare under penalty of perjury that the foregoing is true and correct.

Dated:  Oyster Bay, New York
        September 1, 2009

                                   CHALOS & CO, P.C.
                                   Attorneys for Plaintiff
                                   INCHCAPE SHIPPING SERVICES

                    By:    _____
                                   George M. Chalos (GC-8693)
                                   123 South Street
                                   Oyster Bay, New York 11771
                                   Tel: (516) 714-4300
                                   Fax: (866) 702-4577
                                   Email: gmc@chaloslaw.com

Chalos & Co. Ref: 2001.045